## Record # 4 / 193718651 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 193718651 | Originator Reference Number: | 06330024105430 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | I was misled into paying Innovative Partners LP for what was described as legitimate health insurance through First Health Network. I paid a $448 enrollment fee and $323.96 monthly beginning February 2025. I later learned the company is not licensed to sell insurance and is under a Cease and Desist Order from the California Department of Insurance.The plan provided no valid coverage M-CM-'M-BM-^@M-BM-^T dental offices and providers were unable to verify benefits. I have filed a fraud claim with Wells Fargo and am requesting a full refund of all payments and cessation of billing. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | RESOLVED. The complainant verified the issue was resolved to his/her satisfaction. | | |
| Data Reference: | | Load Date: | 11/14/2025 4:05:18 AM |
| Created By: | BBBWEFL-USER | Created Date: | 11/04/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 11/04/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |

**Carson Attachment S, Page 12 of 51**

| First Name: | Amanda | Last Name: | Knapic |
|---|---|---|---|
| Address 1: | | Address 2: | |
| City: | ██████████ | State: | ██████████ |
| Zip: | ██████████ | Country: | ██████████ |
| County: | ██████████ | Federal Judicial District: | |
| Home Number: | | Cell Number: | |
| Work Number: | ██████████ | Ext: | |
| Fax Number: | | Email: | ██████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Innovative Partners, LP | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | partnerservices@innovativepartnerslp.com | URL: | |
| Phone Number: | 561-9065649 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Arman Motiwalla | Title: | COO |

**Carson Attachment S, Page 13 of 51**

| Record # 5 / 192856273 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 192856273 | Originator Reference Number: | 06330023740939 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | 'Innovative Partners '?? Sold Me Fake '??Aetna PPO'?? Plan, Lied About Coverage, Then Hung Up on Me'Around Jan 2024, I purchased what Innovative Partners described as an Aetna-Multiplan PPO plan with 1st-dollar coverage at any hospital, routine care (physical, mammogram, Pap, labs, diagnostics) fully covered, $25 primary / $50 specialist copays, no deductible, no waiting period, and only exclusions for drug treatment & childbirth. Premium: $541.27/month.I paid one month in advance to start in Feb 2024. When I tried to got my mammogram/sono, claims were denied for '??waiting period.'?? For a year I'??ve called repeatedly'??each rep gave conflicting info. On my most recent call, the rep refused to address the contradictions and hung up on me saying 'I didn't like what I was hearing doesn't change it' well it does if everything to that point has contradicted what she was saying. I have a large amount of documentation for this as well as lovely woman at collections who dealt with this company as well so she knew the deceptive practices and is being very helpful while patiently waiting for payment --- Additional Comments: Full reimbursement** for the denied mammogram and sonogram and other services * A **complete refund** of any funds paid toward non-health-related '??policy'?? components I was never informed of * An investigation into the sales practices used by Innovative Partners * A written explanation of how my policy was structured and sold to me under the guise of being a traditional PPO health plan | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| Data Reference: | | Load Date: | 09/15/2025 7:30:28 AM |
| Created By: | BBBWEFL-USER | Created Date: | 08/13/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $8,694.25 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 08/13/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |

| | | | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Carolyn | Last Name: | Coleman |
| Address 1: | ■■■■ | Address 2: | |
| City: | ■■■■ | State: | ■■■■ |
| Zip: | | Country: | |
| County: | ■■■■ | Federal Judicial District: | |
| Home Number: | | Cell Number: | |
| Work Number: | ■■■■ | Ext: | |
| Fax Number: | | Email: | ■■■■ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Innovative Partners, LP | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | partnerservices@innovativepartnerslp.com | URL: | |
| Phone Number: | 561-9065649 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Arman Motiwalla | Title: | COO |

**Carson Attachment S, Page 15 of 51**

## Record # 1 / 198870070 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 198870070 | Originator Reference Number: | 24560000002714 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | I started a new job August 13, 2024 - that does not provide medical coverage. I've had Blue Cross/Blue Shield before so I looked them up to secure coverage. Apparently it was not Blue Cross/Blue Shield - but someone from Innovative Partners that Acted as if they represented BC/BS.I gave the rep all of my Dr names & facility locations and was told YES they are covered. There was a waiting period before you could use the coverage - and in October of 2025 - I went to get my Covid 19 & my Flu Shot at the local CVS and was told I do not have perscription coverage and had to pay $200 out of pocket? I called Innovative Partners to ask why & they confirmed I do not have perscription coverage, however I did not know Covid & flu shots required a perscription? I have had these shots before with no perscription? I'm told we have to pay a tax penalty if I do not have medical coverage in Ca - so I just kept it in place. Next I went to get my Breast Exam -after the exam was completed I was told at the office I did not have coverage. I came home called Innovative Partners again - they said Breast exams are covered, and I gave them the Mammogam Clinic phone number - next thing within minutes I am getting a call from my Breast exam facility - stating it was covered. Now its Feb 2026 - I need a full medical exam as I am now 63 years old and over due for my Colonoscopy - so I made an appt with my Dr at Marin Community Clinic in Novato ca 94945 - I ask before seeing the Dr am I covered for this - and they said ' Their clinic is out of network' so I cancelled the appt. I have been paying $453.95 per month since September of 2024 - thats 17 months @ $453.95 = $7,717.15 - paid, and no medical coverage provided except a breast exam. --- Additional Comments: ',Resolved,'Yes | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/11/2026 11:16:16 AM |
| Created By: | BBBWEFL-USER | Created Date: | 02/23/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $7,717.15 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 02/23/2026 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |

**Carson Attachment S, Page 16 of 51**

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |

|  | Consumer Information | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | Leslie | Last Name: | Artegiani |
| Address 1: | ███████████ | Address 2: | |
| City: | ███████████ | State: | ███████████ |
| Zip: | ███████████ | Country: | ███████████ |
| County: | ███████████ | Federal Judicial District: | ███████████ |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

|  | Subject | | |
|---|---|---|---|
| Subject: | Innovative Partners, Lp | Normalized Name: | Innovative Partners, Lp |
| Address 1: | 2234 N Federal Hwy PMB 2862 | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | | URL: | https://innovativepartnerslp.com |
| Phone Number: | 866-9493581 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Jimmy Sutton | Title: | Business Manager |

**Carson Attachment S, Page 17 of 51**

4/2/26, 1:23 PM                                          Printer Friendly Record Details

## Record # 2 / 189772631 / Consumer Sentinel Network Complaint

| Reference Number: | 189772631 | Originator Reference Number: | |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I have been lied to by a representative of this company who posted as Blue Shield on google, and who said they were with Blue Shield when I asked. I only found out it was Innovative Partners, and not Blue Shield at all, when they already gave me a confirmation after charging me. After getting a text confirmation and email confirmation, I was fully aware by then they are not in any way associated with Blue Shield. When I tried to call to get a refund and cancel with them, they made me wait for an hour and transferred me multiple times, only for them to deny my refund and not confirm cancelling anything with them. I work a tight schedule so I can't just be taking hours out of my day to have nothing resolved. It is pretty straight forward to give someone their money back and confirm in email and mail that everything has been indeed cancelled. I have not used their service at all, and it's been less than a month's time since they deceived me by impersonating Blue Shield. All I want now is to get my refund and ensure permanent cancellation so that Innovative Partners doesn't get another penny out of me. I also need a confirmation of this for my record. I've read a lot of reviews and a lot of people have the same complaints. What this company is doing with their deceptive business practice, sure seems like it should be illegal. I am hoping that my demands for a refund and cancellation may be fulfilled as I have not signed anything and I have received nothing from Innovative Partners in the little time that I have regrettably been enrolled with them. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 07/08/2025 12:39:59 AM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 07/08/2025 12:39:59 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Online Complaints | Product Service Description: | Business Imposters |
| Amount Requested: | | Amount Paid: | $333.97 |
| Payment Method: | Other Payment Method: debit card | Agency Contact: | Internet |
| Complaint Date: | 07/08/2025 | Transaction Date: | |
| Initial Contact: | Website or App: Innovative Partners LP | Initial Response: | |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |

**Carson Attachment S, Page 18 of 51**

4/2/26, 1:23 PM                                    Printer Friendly Record Details

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Peter | Last Name: | Likhatsky |
| Address 1: | ███████ | Address 2: | |
| City: | ███████ | State: | ███████ |
| Zip: | ███████ | Country: | ███████ |
| County: | ███████ | Federal Judicial District: | ███████ |
| Home Number: | | Cell Number: | ███████ |
| Work Number: | | Ext: | ███████ |
| Fax Number: | | Email: | ███████ |
| Age Range: | ████ | Military Service Branch: | ███████ |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Blue Shield Health Insurance | Normalized Name: | Blue Shield Health Insurance |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | |
| County: | | Federal Judicial District: | |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | unknown unknown | Title: | |

**Carson Attachment S, Page 19 of 51**

## Record # 4 / 184537314 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 184537314 | Originator Reference Number: | 06330022871791 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | The business pretended to represent Blue Cross Blue Shield. They told my wife who is the policy holder, Monika Jakubczyk, they could sell her Blue Cross Blue Shield direct cheaper than purchasing Cobra between a change of employment. She agreed to 12/1/24-12/22/24. Instead they sold her a Teledoc plan and will not cancel it. They lied and misrepresented that they sell BCBS and would work directly with BCBS to keep our existing coverage going. After many calls and emails to cancel, they have charged the card again. They will not answer the phone or email. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | UNANSWERED. The business failed to respond to the dispute. | | |
| Data Reference: | | Load Date: | 03/05/2025 3:33:38 AM |
| Created By: | BBBWEFL-USER | Created Date: | 01/29/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $1,700.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 01/29/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |

**Carson Attachment S, Page 20 of 51**

4/2/26, 1:23 PM                                    Printer Friendly Record Details

| First Name: | Eric | | Last Name: | Pilon |
|---|---|---|---|---|
| Address 1: | ███████████ | | Address 2: | |
| City: | ███████████ | | State: | ███████ |
| Zip: | ███████████ | | Country: | ███████ |
| County: | ███████████ | | Federal Judicial District: | ███████ |
| Home Number: | | | Cell Number: | |
| Work Number: | ████████ | | Ext: | |
| Fax Number: | | | Email: | ███████ |
| Age Range: | | | Military Service Branch: | |
| Soldier Status: | | | Soldier Station: | |
| Subject | | | | |
| Subject: | Innovative Partners, Lp | | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | | Address 2: | |
| City: | Boca Raton | | State/Prov: | Florida |
| ZIP: | 33431 | | Country: | UNITED STATES |
| County: | Palm Beach | | Federal Judicial District: | Florida - Southern |
| Email: | info@innovativepartnerslp.com | | URL: | |
| Phone Number: | 239-3839145 | | Ext: | |
| Subject ID Type: | | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | | |
| Representative: | Arman Motiwalla | | Title: | COO |

**Carson Attachment S, Page 21 of 51**

4/2/26, 1:30 PM                                    Printer Friendly Record Details

## Record # 1 / 187894737 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 187894737 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | Insurance. Innovative partners LLc. They misled me in thinking I was renewing my Blue Shield Blue Cross policy, but instead they signed me up for this bogus Insurance Company. Other-Other Update | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 05/23/2025 4:52:09 PM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 05/23/2025 4:52:09 PM |
| Updated By: | msearles | Updated Date: | 05/23/2025 4:59:28 PM |
| Complaint Source: | FTC Mobile Complaints | Product Service Description: | Insurance (excl. Medical) |
| Amount Requested: | | Amount Paid: | $810.00 |
| Payment Method: | Credit Card | Agency Contact: | Mobile |
| Complaint Date: | 05/23/2025 | Transaction Date: | |
| Initial Contact: | Phone Call: 18669493581 | Initial Response: | |
| Statute/Rule: | FTC Act Sec 5 (BCP) Rule\Other | Law Violation: | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Alexander | Last Name: | Charriol |

**Carson Attachment S, Page 22 of 51**

4/2/26, 1:30 PM                                    Printer Friendly Record Details

| Address 1: | ████████████ | Address 2: | |
| City: | | State: | ████████ |
| Zip: | | Country: | UNITED STATES |
| County: | | Federal Judicial District: | ████████ |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | |
| Age Range: | ████ | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Innovation Partners Llc I Got 2000 Back | Normalized Name: | Innovation Partners Llc I Got 2000 Back |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | |
| County: | | Federal Judicial District: | |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Alexander Charriol | Title: | |

**Carson Attachment S, Page 23 of 51**

4/2/26, 1:23 PM                                                    Printer Friendly Record Details

## Record # 6 / 171903363 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 171903363 | Originator Reference Number: | 06330021499652 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | The representative presented himself as from DHS. I asked 3 x and at no point did he say he wasn'??t with DHS. I asked if I didn'??t qualify for Medicaid and he said I didn'??t (a week later I got my letter saying I did qualify). He said my doctors are in the network and they are not. He said it was an Aetna ppo and it is not. Said I had prescription coverage which is only a discount plan. Totally misrepresented everything! Lies and deceit. They need shut down asap and fined! | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| Data Reference: | | Load Date: | 04/14/2024 5:17:14 AM |
| Created By: | BBBWEFL-USER | Created Date: | 03/28/2024 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $400.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 03/28/2024 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |

https://www.consumersentinel.gov/Search/PrintDetails                                                11/12

**Carson Attachment S, Page 24 of 51**

4/2/26, 1:23 PM                                            Printer Friendly Record Details

| First Name: | Janet | | Last Name: | Timmol |
|---|---|---|---|---|
| Address 1: | | | Address 2: | |
| City: | ███████ | | State: | ███████ |
| Zip: | ███████ | | Country: | ███████ |
| County: | ███████ | | Federal Judicial District: | |
| Home Number: | | | Cell Number: | |
| Work Number: | ███████ | | Ext: | |
| Fax Number: | | | Email: | ███████ |
| Age Range: | | | Military Service Branch: | |
| Soldier Status: | | | Soldier Station: | |
| Subject | | | | |
| Subject: | Innovative Partners, Lp | | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | | Address 2: | |
| City: | Boca Raton | | State/Prov: | Florida |
| ZIP: | 33431 | | Country: | UNITED STATES |
| County: | Palm Beach | | Federal Judicial District: | Florida - Southern |
| Email: | info@innovativepartnerslp.com | | URL: | |
| Phone Number: | 239-3839145 | | Ext: | |
| Subject ID Type: | | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | | |
| Representative: | Arman Motiwalla | | Title: | COO |

**Carson Attachment S, Page 25 of 51**

Printer Friendly Record Details

## Record # 1 / 188174449 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 188174449 | **Originator Reference Number:** | 06330023355809 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?:** | No |
| **Comments:** | What was sold to me on November 7th, 2024, as 'Aetna' insurance was an absolute lie. The policy that I purchased with 'Innovative Partners' and 'First Health' has provided me with coverage that is nearly impossible to get. Many doctors don't accept it, and if they do, it takes those doctors several rounds of verification with Innovative Partners. This causes me to have appointments pushed back due to my doctors having to call Innovative Partners to verify my insurance. I have tried to get an OBGYN appointment with doctors that First Health says will accept this insurance, but when I call the OBGYN doctors to schedule an appointment, they say they don't accept my insurance and that they don't know what it is. Additionally, the co-pay amounts on my card are less than what is in my contract with Innovative Partners, but when I go to the doctors, they say that the amount I owe for each co-pay is double what my insurance card says. The man I called (I don't have his name) on November 7th, 2024 set me up with the Innovative Partners Elite MD 2 plan, but he NEVER mentioned Innovative Partners or First Health. He said this was AETNA insurance. His phone number (571-470-6436) has since been disconnected. I've tried to call many times, but it won't go through. I also had to call the Innovative Partners phone number THREE TIMES for them to send my insurance card in the mail. I never received it until April, 2025 despite signing up for an insurance plan in November, 2024. That's a 5 month delay. I have been paying $262.85 from November 2024 to May 2025, which has totaled 7 payments equalling $1,839.95 in total. I called the following number on May 20th, 2025 to cancel my health insurance policy: 866-949-3581. I spoke with someone named 'Roshara.' She read me a verbal statement that said 'on today, May 20th, 2025, I give Innovative Partners verbal authorization to cancel the policy with the member ID number G716404', to which I emphatically responded, 'yes.' | | |
| **Additional Comments:** | | | |
| **Complaint disposition provided?:** | Yes | | |
| **Complaint Disposition:** | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| **Data Reference:** | | **Load Date:** | 05/30/2025 5:55:47 AM |
| **Created By:** | BBBWEFL-USER | **Created Date:** | 05/20/2025 12:00:00 AM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | BBB FL West Palm Beach | **Product Service Description:** | Medical Insurance & Discount Plans |
| **Amount Requested:** | | **Amount Paid:** | $1,839.95 |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 05/20/2025 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |

**Carson Attachment S, Page 26 of 51**

Printer Friendly Record Details

| Topic: | | Dispute with Credit Bureau?: | |
|---|---|---|---|
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |

| Consumer Information | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | Danielle | Last Name: | Rye |
| Address 1: | ███████ | Address 2: | ███████ |
| City: | | State: | |
| Zip: | | Country: | |
| County: | | Federal Judicial District: | |
| Home Number: | | Cell Number: | |
| Work Number: | ███████ | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Innovative Partners, LP | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | partnerservices@innovativepartnerslp.com | URL: | |
| Phone Number: | 561-9065649 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Arman Motiwalla | Title: | COO |

**Carson Attachment S, Page 27 of 51**

4/2/26, 1:47 PM                                    Printer Friendly Record Details

## Record # 2 / 191283735 / Consumer Sentinel Network Complaint

| Reference Number: | 191283735 | Originator Reference Number: | 06330023509191 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | I was told Innovative Partners is a multiplan health insurance, and second PPO in the nation. I paid premiums from Dec2024 until May 2025. For a family of 3. They never paid any of the claims, and kept bouncing the issue from Innovative Partners to Aetna which is their partner in California. I was told I also will get Aetna Dental with this plan. But the dentists that I called said that my ID number is not a Aetna Dental ID. So I paid over $7000 in premium, and I have claims that have not been paid by this health insurance. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| Data Reference: | | Load Date: | 08/09/2025 4:36:25 AM |
| Created By: | BBBWEFL-USER | Created Date: | 06/24/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $8,000.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 06/24/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer Information | | | |

**Carson Attachment S, Page 28 of 51**

4/2/26, 1:47 PM                                        Printer Friendly Record Details

| | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | Fatemeh | Last Name: | Nellessen |
| Address 1: | ██████████ | Address 2: | |
| City: | | State: | ████████ |
| Zip: | | Country: | |
| County: | ████████ | Federal Judicial District: | ████████ |
| Home Number: | | Cell Number: | |
| Work Number: | ██████ | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| | | | |
|---|---|---|---|
| | | Subject | |
| Subject: | Innovative Partners, LP | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | partnerservices@innovativepartnerslp.com | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Arman Motiwalla | Title: | COO |

**Carson Attachment S, Page 29 of 51**

## Record # 2 / 187995534 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| **Reference Number:** | 187995534 | **Originator Reference Number:** | 06330023267592 |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Organization | **DNC?:** | No |
| **Comments:** | I was calling the Marketplace and was redirected. I asked is this the Marketplace and the guy said yes. I told him that I was not making as much money as I thought and need to adjust my payment. He proceeded to start a whole new policy with an innovative health. When I hung up. I realize what had happened and I called back immediately and said that they lied to me. I did not want a new policy, I just wanted to change mine and that is why I called and I also had asked the guys this was the marketplace and he said yes. A lie, it was not. They told me to cancel the policy that I had to send an email, which I did canceling. I was told that I would get a refund in 4-7 days. I called back 2 weeks later and they said that I would have to do a fraud claim against them, so I did. Now, I just received a notice from them that my payment did not go through. I had them blocked through my bank account. I called them and they said they never canceled my policy. That I need to do it with the cancellation department. What'?&. Why was I told that the only way to cancel was to email. I have read report that this company is scammers. BEWARE!!!!!!!!!!!!!! --- Additional Comments: Delivery | | |
| **Additional Comments:** | | | |
| **Complaint disposition provided?:** | Yes | | |
| **Complaint Disposition:** | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| **Data Reference:** | | **Load Date:** | 05/26/2025 6:50:02 AM |
| **Created By:** | BBBWEFL-USER | **Created Date:** | 04/30/2025 12:00:00 AM |
| **Updated By:** | | **Updated Date:** | |
| **Complaint Source:** | BBB FL West Palm Beach | **Product Service Description:** | Medical Insurance & Discount Plans |
| **Amount Requested:** | | **Amount Paid:** | $378.00 |
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 04/30/2025 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |

**Carson Attachment S, Page 30 of 51**

4/2/26, 1:54 PM                                    Printer Friendly Record Details

| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
|---|---|---|---|
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Cassie | Last Name: | Boemi |
| Address 1: | ██████████ | Address 2: | ██████████ |
| City: | ██████████ | State: | ██████████ |
| Zip: | ██████████ | Country: | ██████████ |
| County: | ██████████ | Federal Judicial District: | ██████████ |
| Home Number: | | Cell Number: | |
| Work Number: | ██████ | Ext: | |
| Fax Number: | | Email: | ██████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | Innovative Partners, Lp | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | partnerservices@innovativepartnerslp.com | URL: | |
| Phone Number: | 561-9065649 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Arman Motiwalla | Title: | COO |

**Carson Attachment S, Page 31 of 51**

4/2/26, 1:54 PM                                        Printer Friendly Record Details

## Record # 5 / 171764029 / Consumer Sentinel Network Complaint

| Reference Number: | 171764029 | Originator Reference Number: | Scam812703 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: This company falsely described itself as covered California when it is not it is a scam that covered California is aware of. I am a single mom who recently lost her job and called covered California to get healthcare for myself and two kids. The woman on the phone answered and said they were covered California when I didn't receive cards I called covered California and they said that this was a well-known scam, and that they pretended falsely and a fraudulent way to represent themselves as the free government run marketplace when in reality, they are a boiler room scam with predatory tactics, they have taken two amounts of $796.20, even though I keep calling to cancel they say my account is listed as closed but yet continue to bill me. I have never use the service and I don't want to. I'm afraid that they have my information and covered California is aware of them, because they have had other complaints about this scam, pretending to be a legitimate network for taxpaying citizens in California seeking portable healthcare . I want my refund of the two payments. I want to make sure they expand all of my personal information and I hope you report them to regulatory watchdog because they are breaking the law. --- Initial Means of Contact: Phone --- Age Range: 45-54 | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 04/10/2024 12:19:02 PM |
| Created By: | BBBST-USER | Created Date: | 02/27/2024 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Other Misc. |
| Amount Requested: | $1,600.00 | Amount Paid: | $1,600.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 02/27/2024 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |

https://www.consumersentinel.gov/Search/PrintDetails

9/12

**Carson Attachment S, Page 32 of 51**

4/2/26, 1:54 PM                                    Printer Friendly Record Details

| Member of armed forces or dependent?: | No | | Cross Border Complaint?: | No |
|---|---|---|---|---|
| **Consumer Information** | | | | |
| Consumer Small Business or Organization: | | | | |
| First Name: | Jessica | | Last Name: | Caris |
| Address 1: | | | Address 2: | |
| City: | ███████ | | State: | ███████ |
| Zip: | | | Country: | |
| County: | | | Federal Judicial District: | |
| Home Number: | ███████ | | Cell Number: | |
| Work Number: | | | Ext: | |
| Fax Number: | | | Email: | ███████ |
| Age Range: | | | Military Service Branch: | |
| Soldier Status: | | | Soldier Station: | |
| **Subject** | | | | |
| Subject: | Innovative Partners Lp | | Normalized Name: | Innovative Partners Lp |
| Address 1: | | | Address 2: | |
| City: | Boys Raton (Cleansed: Boca Raton) | | State/Prov: | Florida |
| ZIP: | (Cleansed: 33498) | | Country: | UNITED STATES |
| County: | Palm Beach | | Federal Judicial District: | Florida - Southern |
| Email: | | | URL: | |
| Phone Number: | | | Ext: | |
| Subject ID Type: | | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | | |
| Representative: | | | Title: | |

**Carson Attachment S, Page 33 of 51**

4/2/26, 1:54 PM                                    Printer Friendly Record Details

## Record # 1 / 189547792 / Consumer Sentinel Network Complaint

| Reference Number: | 189547792<br>Click here to view audio transcription (/WebForms/Common/MailScanImage.aspx?audioText=189547792.txt) | Originator Reference Number: | |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | The consumer reported a scam involving a company called Innovative Partners, allegedly based in Florida, which claimed to be affiliated with the health marketplace. The consumer received a call from a man named Brian, who stated that their health insurance had been canceled through the marketplace and that they needed to purchase new insurance. The consumer, who is diabetic and takes blood pressure medicine, was told that their insurance had been dropped due to changes in the Trump administration and that the enrollment period would not start again until November. The consumer was convinced to provide their debit card information, resulting in a loss of $262. The consumer later contacted the marketplace, which confirmed that their insurance was still active and had not been canceled. The consumer provided the phone number of Innovative Partners, 866-949-3581, and reported that they had given the scammer their personal information, including their social security number, believing it was necessary for their insurance. #LLMSummary | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 07/07/2025 9:21:10 AM |
| Created By: | LRAMIREZ | Created Date: | 07/07/2025 9:21:10 AM |
| Updated By: | LLM-USER | Updated Date: | 07/07/2025 9:27:31 AM |
| Complaint Source: | FTC Call Center | Product Service Description: | Business Imposters<br>Medical Insurance & Discount Plans |
| Amount Requested: | $262.00 | Amount Paid: | $262.00 |
| Payment Method: | Debit Card | Agency Contact: | Phone |
| Complaint Date: | 07/07/2025 | Transaction Date: | |
| Initial Contact: | Phone Call | Initial Response: | |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |

**Carson Attachment S, Page 34 of 51**

4/2/26, 1:54 PM                                  Printer Friendly Record Details

| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
|---|---|---|---|

| Consumer Information | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | Valerie | Last Name: | Gamble |
| Address 1: | ███████████ | Address 2: | |
| City: | ███████████ | State: | ██████ |
| Zip: | ███████████ | Country: | UNITED STATES |
| County: | ███████████ | Federal Judicial District: | ███████████ |
| Home Number: | | Cell Number: | ███████████ |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | |
| Age Range: | █████ | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Innovative Partners, Insurance | Normalized Name: | Innovative Partners, Insurance |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | Florida |
| ZIP: | | Country: | UNITED STATES |
| County: | | Federal Judicial District: | |
| Email: | | URL: | |
| Phone Number: | 866-9493581 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Brian | Title: | |

**Carson Attachment S, Page 35 of 51**

4/2/26, 1:54 PM                                          Printer Friendly Record Details

## Record # 3 / 183184353 / Consumer Sentinel Network Complaint

| Reference Number: | 183184353 | Originator Reference Number: | |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I called the number on the google sponsored site for obamacare-plans.com. The phone number was 855-210-7691. When i called the number, they claimed that they were marketplace insurance and were very professional. They took my information and found a suitable insurance for my situation. The lady found a health insurance plan under the name of innovative partners which would be about $200 dollars a month. She said I could use this insurance until my Medicaid form was accepted. She asked for card information to pay for the reoccurring fees monthly. I was given plan ID numbers and was eventually sent a card in the mail for both of which I currently do not have. I tried to use this insurance at two different Dr. offices, but they did not cover anything at either place. I attempted to call the insurance number and quit my plan because it proved not useful. The representative told me that I would have to call back on the last day of the month in order to successfully cancel my plan. I was never able to meet this strict deadline, so I had to freeze my debit card and obtain a new one. I have given innovative partners hundreds of dollars thinking this was a legit marketplace insurance. It wasn't until now that I found that this is a scam, since the application and plan information was not available on the healthcare.gov website for my expected tax form this year. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 02/08/2025 3:13:20 PM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 02/08/2025 3:13:20 PM |
| Updated By: | | Updated Date: | |
| Complaint Source: | USA.gov | Product Service Description: | Government Imposters |
| Amount Requested: | | Amount Paid: | $800.00 |
| Payment Method: | | Agency Contact: | Internet |
| Complaint Date: | 02/08/2025 | Transaction Date: | |
| Initial Contact: | Online Ad or Popup: obamacare-plans.com | Initial Response: | |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |

**Carson Attachment S, Page 36 of 51**

4/2/26, 1:54 PM                                    Printer Friendly Record Details

| Member of armed forces or dependent?: | No | | Cross Border Complaint?: | No |
|---|---|---|---|---|
| **Consumer Information** | | | | |
| Consumer Small Business or Organization: | | | | |
| First Name: | lacey | | Last Name: | andrews |
| Address 1: | ███████ | | Address 2: | |
| City: | | | State: | ████ |
| Zip: | | | Country: | UNITED STATES |
| County: | ███████ | | Federal Judicial District: | ████████ |
| Home Number: | | | Cell Number: | ████████ |
| Work Number: | | | Ext: | |
| Fax Number: | | | Email: | |
| Age Range: | ████ | | Military Service Branch: | |
| Soldier Status: | | | Soldier Station: | |
| **Subject** | | | | |
| Subject: | Government Marketplace Insurance Innovative Partners | | Normalized Name: | Government Marketplace Insurance Innovative Partners |
| Address 1: | | | Address 2: | |
| City: | | | State/Prov: | |
| ZIP: | | | Country: | UNITED STATES |
| County: | | | Federal Judicial District: | |
| Email: | | | URL: | |
| Phone Number: | 855-2107691 | | Ext: | |
| Subject ID Type: | | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | | |
| Representative: | | | Title: | |

**Carson Attachment S, Page 37 of 51**

4/2/26, 1:54 PM                                           Printer Friendly Record Details

## Record # 4 / 182916238 / Consumer Sentinel Network Complaint

| Reference Number: | 182916238 | Originator Reference Number: | 06330022716631 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | The transaction occurred on December 13, 2024. I pulled up the marketplace Insurance online address and I chose to call the number associated with the link. I reached an individual who introduced himself as a marketplace representative, by the name of Joseph White. I proceeded to tell him that I was already a marketplace customer but wanted a better plan. He pretended to search for plans. He came back to the line and asked me some questions about my application to update the application. He then went on to go through plans and came to a plan named Atena First Health Plan, with no out of pocket cost. He then proceeded to ask for a payment of $199.99 to get the plan. I did pay the fee for the plan. On the next day, December 14, 2024, I saw an email from Innovative Partners, who I was not familiar with. I began to read the email and found that this was a confirmation email from the insurance that I had just purchased. The name was different, and the information was not accurate. The information given about, no out of pocket cost was totally false. I got on the phone the next morning, December 15, 2024, and called the marketplace again. This time I got a licensed insurance agent. He was able to assist me with reaching an actual marketplace representative. I began to share with the rep. the experience that I had two days prior. From there, she was able to update my current application and submit the application for 2025. She also told me that, in the future when on the phone with a marketplace rep., they never ask for payment from the consumer. The payment goes directly to the insurance company. I began pulling up the Innovative Partners, LP online, to find that there are many that have complained about the same things that I have experienced. Therefore, I reached out to Innovative Partners on Monday, December 16, 2024, to cancel the insurance plan and to request a full refund for $199.99, which is what I paid. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| Data Reference: | | Load Date: | 01/24/2025 3:31:37 AM |
| Created By: | BBBWEFL-USER | Created Date: | 12/20/2024 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $199.99 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 12/20/2024 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |

**Carson Attachment S, Page 38 of 51**

4/2/26, 1:54 PM                                    Printer Friendly Record Details

| Topic: | | Dispute with Credit Bureau?: | |
| --- | --- | --- | --- |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |

**Consumer Information**

| Consumer Small Business or Organization: | | | |
| --- | --- | --- | --- |
| First Name: | Amy | Last Name: | Bridges |
| Address 1: | ██████████ | Address 2: | |
| City: | ██████████ | State: | ██████████ |
| Zip: | ██████████ | Country: | ██████████ |
| County: | ██████████ | Federal Judicial District: | ██████████ |
| Home Number: | | Cell Number: | |
| Work Number: | ██████ | Ext: | |
| Fax Number: | | Email: | ██████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

**Subject**

| Subject: | Innovative Partners, Lp | Normalized Name: | Innovative Partners, Lp |
| --- | --- | --- | --- |
| Address 1: | | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | info@innovativepartnerslp.com | URL: | |
| Phone Number: | 239-3839145 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Arman Motiwalla | Title: | COO |

**Carson Attachment S, Page 39 of 51**

4/2/26, 1:54 PM                                          Printer Friendly Record Details

## Record # 6 / 171620417 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 171620417 | Originator Reference Number: | 06330021473055 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | On 1/31/24 I was unable to submit my online application to CoveredCA so, I grabbed one of the text messages I had received stating we had only '??x'?? amount of days left to enroll in CA health plan.Call Now:(888) 594-5090. Innovative Partners Agent/Rep fraudulently misrepresented herself as a CoveredCA Rep. I explained our high volume requirements for medical and prescriptions. She informed me none of the plans in the marketplace would meet our needs, however, in the private network she could offer a United Health Plan that was right for us. I agreed and she took my payment info over the phone for $1,044.58 + $125.00 enrollment fee, Total = $1,169.58. <br />I logged into Innovative'??s site and downloaded my plan docs. I had been scammed. I was sold 3 policies (see attached), the main policy (Optimum 6MD) clearly states '??Please keep in mind that this Plan is not designed to be a major medical policy/plan nor is it designed to replace a major medical policy'??. All 3 plans, clearly state in either the 1st or 2nd paragraph '??If you have any questions whatsoever you should immediately contact partner services at: 1-866-949-3581 or email us at: PartnerServices@InnovativePartnersLP.com. Please remember that you have 30 calendar days from the day you enrolled into your plan to cancel your purchase and receive a free refund of your first month'??s premium minus your enrollment fee'??. I followed their rules to cancel, I called 2/25 spoke with a rep and explained I wanted to cancel he asked me to please '??hold'??, the '??hold'?? was a transfer to voicemail, I left a detailed message. I called back in and their offices were closed. On 2/28 email received stating $1044.58 Payment Declined, 2/29 received email $1044.58 Payment Declined. Both payment attempts of my 2nd installment were before my 30 day right to cancel was over which was 3/1. I emailed on 2/29, see attached. Several more failed phone calls then on 3/12 spoke with Lauren (see email for more details 3/15). Please HELP. --- Additional Comments: Refund; No further contact by the business | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | ANSWERED. BBB has not heard back from the consumer as to their satisfaction with the business's response, or the business addressed the issues within the complaint, but the consumer remains dissatisfied. | | |
| Data Reference: | | Load Date: | 04/06/2024 5:07:16 AM |
| Created By: | BBBWEFL-USER | Created Date: | 03/22/2024 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $1,169.58 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 03/22/2024 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |

https://www.consumersentinel.gov/Search/PrintDetails                                                          11/12

**Carson Attachment S, Page 40 of 51**

4/2/26, 1:54 PM                                     Printer Friendly Record Details

| Statute/Rule: | | Law Violation: | |
|---|---|---|---|
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |

|  | **Consumer Information** | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | Judith | Last Name: | White |
| Address 1: | | Address 2: | |
| City: | ██████████ | State: | ██████████ |
| Zip: | | Country: | |
| County: | | Federal Judicial District: | |
| Home Number: | | Cell Number: | |
| Work Number: | ██████████ | Ext: | |
| Fax Number: | | Email: | ██████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

|  | **Subject** | | |
|---|---|---|---|
| Subject: | Innovative Partners, Lp | Normalized Name: | Innovative Partners, Lp |
| Address 1: | | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | info@innovativepartnerslp.com | URL: | |
| Phone Number: | 239-3839145 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Arman Motiwalla | Title: | COO |

**Carson Attachment S, Page 41 of 51**

4/2/26, 2:02 PM                                    Printer Friendly Record Details

## Record # 3 / 196105132 / Consumer Sentinel Network Complaint

| Reference Number: | 196105132 | Originator Reference Number: | Scam1155221 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: I was lead to believe this "insurance" was through the ACA. Not "great" insurance, but better than nothing, and 1/3 the cost of the BC Network Ins. I had for 5 years that became prohibitively expensive. They sent a legit-looking ins. card listing contact info, claim info, copays...the usual. Even had the logo of First Health Network, who confirmed they had NEVER received a single claim regarding me. Each call was similar, "the claim is in process. Wait another 45-60 days." They never paid a dime. When I then tried to cancel my plan, they said, "the cancellation department isn't open now." WHAT?? I told them I would be contacting an attorney and they subsequently cancelled my portal login. I've contacted my credit card company to block any further payments and I filed a claim with my State's Attorney General's office. These people need to be stopped! The purchasing agent who signed me up had a clear American voice; all subsequent "agents" were foreigners who were clearly in a large, noisy call center. Per the BBB, there are several cease and desist orders currently in place against this sham of a company. I was only able to save and print up one portion of the wordy policy before my portal access was disabled. --- Initial Means of Contact: Phone --- Age Range: 55-64 | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 01/09/2026 11:58:34 AM |
| Created By: | BBBST-USER | Created Date: | 01/08/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | $4,466.92 | Amount Paid: | $4,466.92 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 01/08/2026 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |

**Carson Attachment S, Page 42 of 51**

4/2/26, 2:02 PM                                    Printer Friendly Record Details

| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
|---|---|---|---|

| Consumer Information | | | |
|---|---|---|---|
| Consumer Small Business or Organization: | | | |
| First Name: | Lisa | Last Name: | Greene-Kaminski |
| Address 1: | | Address 2: | |
| City: | ████████ | State: | ████████ |
| Zip: | | Country: | |
| County: | | Federal Judicial District: | |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Innovative Partners Lp | Normalized Name: | Innovative Partners Lp |
| Address 1: | 2234 N Federal Hwy PMB 2862 | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431-7710 (Cleansed: 33431) | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | | URL: | Innovativepartnerslp.com |
| Phone Number: | 866-9493581 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment S, Page 43 of 51**

4/2/26, 2.02 PM                                    Printer Friendly Record Details

## Record # 2 / 197009143 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 197009143 | Originator Reference Number: | 24330000000087 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | This company has been taking my money and now my husband had surgery and they are not going to pay for it. I looked up on BBB to find they have done this to many people. Now they are hanging up on me or leaning me permanently on hold ager trying to cancel. Minimum requested is a refund of 50% and honestly that is more than reasonable. --- Additional Comments: ',Resolved,'Yes | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 01/27/2026 10:08:02 AM |
| Created By: | BBBWEFL-USER | Created Date: | 12/29/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $7,062.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 12/29/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Tammy | Last Name: | Raasch |

**Carson Attachment S, Page 44 of 51**

4/2/26, 2:02 PM                                     Printer Friendly Record Details

| | | | |
|---|---|---|---|
| Address 1: | ███████ | Address 2: | |
| City: | ███████ | State: | ███████ |
| Zip: | ███████ | Country: | ███████ |
| County: | ███████ | Federal Judicial District: | ███████ |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Innovative Partners, Lp | Normalized Name: | Innovative Partners, Lp |
| Address 1: | 2234 N Federal Hwy PMB 2862 | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | | URL: | https://innovativepartnerslp.com |
| Phone Number: | 866-9493581 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Jimmy Sutton | Title: | Business Manager |

**Carson Attachment S, Page 45 of 51**

4/2/26, 2:02 PM                                    Printer Friendly Record Details

## Record # 4 / 195936640 / Consumer Sentinel Network Complaint

| Reference Number: | 195936640 | Originator Reference Number: | 24230000000339 |
|---|---|---|---|
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | My family and I signed up through innovative partners telling me that they were affiliated with Aetna and that it would cost me a little over$300 a month to have complete coverage for my family. They would not even cover vaccinations. I had a bill sent to me for $4000 because son had to go to an urgent care at 9:00 PM. They won't let me cancel my policy nor will they let me view claims that have been made to pay for existing medical bills. --- Additional Comments: ',Unanswered,'Yes | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 01/06/2026 1:28:09 PM |
| Created By: | BBBWEFL-USER | Created Date: | 12/04/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $4,186.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 12/04/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Kristina | Last Name: | Stivaktakis |

Carson Attachment S, Page 46 of 51

4/2/20, 2:02 PM                                             Printer Friendly Record Details

| Address 1: | ███████████ | Address 2: | |
| City: | ███████████ | State: | ███████████ |
| Zip: | ███████████ | Country: | ███████████ |
| County: | ███████████ | Federal Judicial District: | ███████████ |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | Innovative Partners, Lp | Normalized Name: | Innovative Partners, Lp |
| Address 1: | 2234 N Federal Hwy PMB 2862 | Address 2: | |
| City: | Boca Raton | State/Prov: | Florida |
| ZIP: | 33431 | Country: | UNITED STATES |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern |
| Email: | | URL: | https://innovativepartnerslp.com |
| Phone Number: | 866-9493581 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Jimmy Sutton | Title: | Business Manager |

**Carson Attachment S, Page 47 of 51**

Printer Friendly Record Details

## Record # 5 / 186691955 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 186691955 | Originator Reference Number: | 06330023110525 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | When signing up for Fidelis Medicaid I received a cold call on the same day from this entity, which when I asked if they were Fidelis calling back pretended to be Fidelis/NY State of Health. I said I wanted to that I was properly signed up on the NY State of Health website. The representative lied, claimed to be from Fidelis Medicaid and said that I had to give him a credit card to make a one-time payment of $272 due to having a small amount of savings in my account. I provided my credit card. The company then charged me $272 monthly until my cc bank discovered it and flagged it as fraud. Their website seems to offer/discuss only generic information and not real services. They are now hounding via various text, email and phone calls for money despite blocking numbers. When I try to cancel they say the person isn't there to do so. They clearly exist to prey on people who are not in a condition to vet fraud due to illness or age. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | Yes | | |
| Complaint Disposition: | UNANSWERED. The business failed to respond to the dispute. | | |
| Data Reference: | | Load Date: | 04/25/2025 5:02:03 AM |
| Created By: | BBBWEFL-USER | Created Date: | 03/24/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL West Palm Beach | Product Service Description | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $1,088.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 03/24/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| **Consumer Information** | | | |

**Carson Attachment S, Page 48 of 51**

4/2/26, 2:02 PM

Printer Friendly Record Details

| Consumer Small Business or Organization: | | | | |
|---|---|---|---|---|
| First Name: | Christian | Last Name: | Johannesen | |
| Address 1: | ██████████ | Address 2: | | |
| City: | ██████████ | State: | ██████████ | |
| Zip: | | Country: | | |
| County: | ██████████ | Federal Judicial District: | | |
| Home Number: | | Cell Number: | | |
| Work Number: | ██████ | Ext: | | |
| Fax Number: | | Email: | ██████████ | |
| Age Range: | | Military Service Branch: | | |
| Soldier Status: | | Soldier Station: | | |

| Subject | | | | |
|---|---|---|---|---|
| Subject: | Innovative Partners, Lp | Normalized Name: | Innovative Partners, Lp | |
| Address 1: | | Address 2: | | |
| City: | Boca Raton | State/Prov: | Florida | |
| ZIP: | 33431 | Country: | UNITED STATES | |
| County: | Palm Beach | Federal Judicial District: | Florida - Southern | |
| Email: | info@innovativepartnerslp.com | URL: | | |
| Phone Number: | 239-3839145 | Ext: | | |
| Subject ID Type: | | Subject ID Issuer State: | | |
| Subject ID Issuer Country: | | | | |
| Representative: | Arman Motiwalla | Title: | COO | |

**Carson Attachment S, Page 49 of 51**

4/2/26, 2:02 PM                                          Printer Friendly Record Details

## Record # 6 / 183785561 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 183785561 | Originator Reference Number: | Scam944840 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: Signed up for health insurance with innovative partners. Discovered they lied about benefits being accepted by my doctors. I tried to cancel within 30 days, they kept telling me I had cancelled and delayed until after the 30 day window. Now they will not cancel and just hang up on me. They have charged 2 months of premiums. --- Initial Means of Contact: Phone --- Age Range: 55-64 | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 02/14/2025 10:45:57 AM |
| Created By: | BBBST-USER | Created Date: | 02/13/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Other Misc. |
| Amount Requested: | $1,223.12 | Amount Paid: | $1,223.12 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 02/13/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Jacqueline | Last Name: | Hildebrand |

https://www.consumersentinel.gov/Search/PrintDetails

11/12

**Carson Attachment S, Page 50 of 51**

412/20, 2.02 PM                        Printer Friendly Record Details

| | | | |
|---|---|---|---|
| Address 1: | ███████████ | Address 2: | ███████████ |
| City: | ███████████ | State: | ███████████ |
| Zip: | ███████████ | Country: | ███████████ |
| County: | ███████████ | Federal Judicial District: | ███████████ |
| Home Number: | ████████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |

| | | | |
|---|---|---|---|
| | | Subject | |
| Subject: | Innovative Partners | Normalized Name: | Innovative Partners |
| Address 1: | unknown | Address 2: | |
| City: | Arroyo Grande | State/Prov: | California |
| ZIP: | 93420 | Country: | UNITED STATES |
| County: | San Luis Obispo | Federal Judicial District: | California - Central |
| Email: | | URL: | |
| Phone Number: | 888-5608799 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment S, Page 51 of 51**

# Carson Attachment
# T

| Record # 1 / 198555324 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 198555324 | Originator Reference Number: | Scam1209696 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: I called American Collective and requested a health insurance plan that covered prenatal and delivery Healthcare. The entire point of the service was stated very clearly. We want prenatal AND delivery Healthcare as we're expecting in August. The American Collective representative, Greg Hoffman, assured us that our plan covered prenatal and delivery care. We agreed to the Healthcare plan. When we looked for prenatal clinics in their network, from a list THEY PROVIDED, every time we were turned away due to our health insurance not covering prenatal or delivery. We called American Collective telling them we cannot find a single clinic that accepts prenatal care. They told us our Healthcare plan did not cover prenatal OR delivery. FURTHERMORE I asked if they had ANY Healthcare plans that covers prenatal or delivery AND THEY SAID NO. --- Initial Means of Contact: Phone --- Age Range: ▮ | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/04/2026 10:22:34 AM |
| Created By: | BBBST-USER | Created Date: | 03/03/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Other Misc. |
| Amount Requested: | $763.74 | Amount Paid: | $763.74 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 03/03/2026 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |

**Carson Attachment T, Page 1 of 25**

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| First Name: | Matthew | Last Name: | McRae |
| Address 1: | | Address 2: | |
| City: | ██████ | State: | ██████ |
| Zip: | | Country: | |
| County: | | Federal Judicial District: | |
| Home Number: | ██████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ██████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | American Collective | Normalized Name: | American Collective |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| County: | | Federal Judicial District: | |
| Email: | | URL: | |
| Phone Number: | 866-2701554 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment T, Page 2 of 25**

## Record # 2 / 198946003 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 198946003 | Originator Reference Number: | 24430000002730 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | we purchased health insurance through this company and it turned out to be a lie. they do not cover anything that they said they covered and all of my husbands diabetic meds are not even on their list of meds covered. --- Additional Comments: ',Resolved,'Yes | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/12/2026 3:01:33 PM |
| Created By: | BBBCLFL-USER | Created Date: | 01/22/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB FL Clearwater | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | | Amount Paid: | $472.21 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 01/22/2026 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Teresa | Last Name: | Ponds |
| Address 1: | ████████ | Address 2: | |

| | | | |
|---|---|---|---|
| City: | ███████ | State: | ███████ |
| Zip: | | Country: | |
| County: | | Federal Judicial District: | |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | American Collective LP | Normalized Name: | American Collective Lp |
| Address 1: | PO Box 33762 | Address 2: | |
| City: | Clearwater | State/Prov: | Florida |
| ZIP: | 33762 | Country: | UNITED STATES |
| County: | Pinellas | Federal Judicial District: | Florida - Middle |
| Email: | | URL: | https://americancollectivelp.com/ |
| Phone Number: | 866-2701554 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment T, Page 4 of 25**

4/2/26, 2:17 PM                              Printer Friendly Record Details

### Record # 1 / 194704670 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 194704670 | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | I called a phone number I found online while searching for health insurance options. The agent, Brittany from American Collective, told me there was no deductible and failed to mention exclusions for major services like surgery or emergency room visits. Believing I was purchasing standard major medical insurance, I authorized a payment of $632.11 via debit card on December 7, 2025. After receiving the plan documents, I discovered it was a limited-benefit discount plan that would not cover the services I needed. I exercised my 30-day review period and requested a full refund. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 12/08/2025 10:58:02 AM |
| Created By: | FTCCIS-FTCUSER | Created Date: | 12/08/2025 10:58:02 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | FTC Online Complaints | Product Service Description: | Misc. Medical |
| Amount Requested: | | Amount Paid: | $632.11 |
| Payment Method: | Debit Card | Agency Contact: | Internet |
| Complaint Date: | 12/08/2025 | Transaction Date: | |
| Initial Contact: | Phone Call | Initial Response: | |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |

https://www.consumersentinel.gov/Search/PrintDetails                                                    1/2

**Carson Attachment T, Page 5 of 25**

4/2/26, 2:17 PM                                    Printer Friendly Record Details

| First Name: | Tim | Last Name: | Harrison |
|---|---|---|---|
| Address 1: | ███████████ | Address 2: | |
| City: | ███████████ | State: | ██████████████ |
| Zip: | | Country: | ██████████████ |
| County: | ███████████ | Federal Judicial District: | ██████████████ |
| Home Number: | | Cell Number: | ██████████████ |
| Work Number: | | Ext: | ██████████████ |
| Fax Number: | | Email: | ██████████████ |
| Age Range: | ███████ | Military Service Branch: | ██████████████ |
| Soldier Status: | | Soldier Station: | |

| Subject | | | |
|---|---|---|---|
| Subject: | American Collective | Normalized Name: | American Collective |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | |
| County: | | Federal Judicial District: | |
| Email: | | URL: | |
| Phone Number: | | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Brittany | Title: | |

**Carson Attachment T, Page 6 of 25**

| Record # 4 / 199028592 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 199028592 | Originator Reference Number: | Scam1219623 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: Just as my Cigna premium was about to skyrocket I received a call from someone from a company called QuoteWizard. I answered a few questions and was told there were far better, less expensive healthcare plans available. He sounded like he knew what he was talking about so I agreed to purchase a plan with American Collective, a provider I had never heard of. Long story short, nothing I was told was accurate. The plan was a PPO but if I went out of network nothing was covered. After my premium cleared I was told there was a 30 day waiting period before I could see a doctor or refill meds. After the 30 day waiting period, I went to order the medication I need to take daily to not die. The med wasn't covered (in fact no medications are) but I was told a coupon may be available. How this "insurance" is allowed to legally be sold is baffling. Some kind of weird loophole must exist that allows them to legally scam the uninformed. It's my fault for not doing my research but I'm still livid. I'm spending $706.00 a month for coverage that literally covers nothing. No doctors have even heard of American Collective much less accept it. Any positive reviews of them out there are clearly bot generated. I terminated my policy and am currently working with my bank to try to secure a refund for the months of premium payments I made. I ain't holding my breath. | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/14/2026 11:30:04 AM |
| Created By: | BBBST-USER | Created Date: | 03/13/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Other Misc. |
| Amount Requested: | $1,400.00 | Amount Paid: | $1,400.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 03/13/2026 | Transaction Date: | |
| Initial Contact: | Email | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |

**Carson Attachment T, Page 7 of 25**

| Member of armed forces or dependent?: | No | | Cross Border Complaint?: | No |
|---|---|---|---|---|
| **Consumer Information** | | | | |
| Consumer Small Business or Organization: | | | | |
| First Name: | MICHAEL | | Last Name: | Nicolosi |
| Address 1: | | | Address 2: | |
| City: | ███████████ | | State: | ████████ |
| Zip: | | | Country: | |
| County: | | | Federal Judicial District: | |
| Home Number: | ████████ | | Cell Number: | |
| Work Number: | | | Ext: | |
| Fax Number: | | | Email: | ██████████████ |
| Age Range: | | | Military Service Branch: | |
| Soldier Status: | | | Soldier Station: | |
| **Subject** | | | | |
| Subject: | American Collective | | Normalized Name: | American Collective |
| Address 1: | 650 Poydras Street, Suite 1400, PMB #680 | | Address 2: | |
| City: | New Orleans | | State/Prov: | Louisiana |
| ZIP: | 70130 | | Country: | UNITED STATES |
| County: | Orleans | | Federal Judicial District: | Louisiana - Eastern |
| Email: | | | URL: | |
| Phone Number: | 866-2701554 | | Ext: | |
| Subject ID Type: | | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | | |
| Representative: | | | Title: | |

**Carson Attachment T, Page 8 of 25**

| Record # 5 / 198335321 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 198335321<br>Click here to view audio transcription (/WebForms/Common/MailScanImage.aspx?audioText=198335321.txt) | Originator Reference Number: | |
| Language: | English | Contact Type: | Complaint |
| Source: | Consumer | DNC?: | No |
| Comments: | The consumer reported being misled by Get Covered Illinois, who referred them to an outside vendor, an insurance broker, who sold them a worthless health insurance plan from American Collective LP. The consumer paid $283 per month for two months, totaling $566, plus a $50 enrollment fee, for a total of $616, using their debit card. The plan, First Health Plan Prestige One, was supposed to be a mirrored plan from Aetna, but it did not cover any procedures, including a colonoscopy. The consumer spoke with a broker named Jonathan Wright, who allegedly lied about the plan's coverage. The consumer received a health insurance card and packet in the mail, but it did not contain any information on how to contact the company or cancel the plan. The consumer is seeking to cancel the plan and obtain a new one, but is unsure of how to proceed. #LLMSummary | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/02/2026 4:03:27 PM |
| Created By: | JCHAVEZ | Created Date: | 03/02/2026 4:03:27 PM |
| Updated By: | LLM-USER | Updated Date: | 03/02/2026 4:10:18 PM |
| Complaint Source: | FTC Call Center | Product Service Description: | Medical Insurance & Discount Plans |
| Amount Requested: | $283.00 | Amount Paid: | $0.00 |
| Payment Method: | Debit Card | Agency Contact: | Phone |
| Complaint Date: | 03/02/2026 | Transaction Date: | |
| Initial Contact: | Phone Call | Initial Response: | |
| Statute/Rule: | FTC Act Sec 5 (BCP) | Law Violation: | Deception/Misrepresentation |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | No | Dispute with Credit Bureau - Resolved to Satisfaction?: | No |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |

**Carson Attachment T, Page 9 of 25**

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| First Name: | Matt | Last Name: | Anderson |
| Address 1: | ███████ | Address 2: | |
| City: | | State: | ███████ |
| Zip: | | Country: | ███████ |
| County: | ███████ | Federal Judicial District: | ███████ |
| Home Number: | | Cell Number: | ███████ |
| Work Number: | | Ext: | ███████ |
| Fax Number: | | Email: | ███████ |
| Age Range: | ███████ | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | American Collected Lp | Normalized Name: | American Collected Lp |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | |
| ZIP: | | Country: | UNITED STATES |
| County: | | Federal Judicial District: | |
| Email: | | URL: | |
| Phone Number: | 866-2701554 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | Jordan Wright | Title: | |

**Carson Attachment T, Page 10 of 25**

| Record # 6 / 196341935 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| **Reference Number:** | 196341935 | **Originator Reference Number:** | |
| **Language:** | English | **Contact Type:** | Complaint |
| **Source:** | Consumer | **DNC?:** | No |
| **Comments:** | Hello my name is Eric Blumer of St Louis Missouri. I called what I thought was an Anthem insurance representative last night, 1/13/26 it was instructed by a man whose name he said was Michael, stating that he worked for Anthem insurance, and after a heated long discussion he said that my wife had a predictable payment $478.49 in order to be enrolled, today I called Anthem back using a different number and they're saying the number I gave them is not affiliated with them.The phone number is 18552336404After calling them tonight they were wishy-washy, about who they were or who exactly they worked for: I told them my next phone call was the Feds they said 'go ahead' so here I am.My favorite part of this story is is that I tipped my representative last night and he accept the tip via cash app... so I have that of record as well..Please call me at your earliest convenience 314-280-5480Thank you in advance Other-Other Update | | |
| **Additional Comments:** | | | |
| **Complaint disposition provided?:** | | | |
| **Complaint Disposition:** | | | |
| **Data Reference:** | | **Load Date:** | 01/14/2026 8:15:45 PM |
| **Created By:** | FTCCIS-FTCUSER | **Created Date:** | 01/14/2026 8:15:45 PM |
| **Updated By:** | rpalma | **Updated Date:** | 01/15/2026 9:45:07 AM |
| **Complaint Source:** | FTC Mobile Complaints | **Product Service Description:** | Medical Insurance & Discount Plans |
| **Amount Requested:** | | **Amount Paid:** | $478.00 |
| **Payment Method:** | Debit Card | **Agency Contact:** | Mobile |
| **Complaint Date:** | 01/14/2026 | **Transaction Date:** | |
| **Initial Contact:** | Phone Call | **Initial Response:** | |
| **Statute/Rule:** | FTC Act Sec 5 (BCP) Rule\Other | **Law Violation:** | Deception/Misrepresentation Other (Note the Violation in the Comment Field) |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |

**Carson Attachment T, Page 11 of 25**

| Member of armed forces or dependent?: | No | | Cross Border Complaint?: | No |
|---|---|---|---|---|
| **Consumer Information** | | | | |
| Consumer Small Business or Organization: | | | | |
| First Name: | Eric | | Last Name: | BLUMER |
| Address 1: | ███████ | | Address 2: | |
| City: | ███████ | | State: | ███████ |
| Zip: | ███████ | | Country: | ███████ |
| County: | ███████ | | Federal Judicial District: | ███████ |
| Home Number: | | | Cell Number: | ███████ |
| Work Number: | | | Ext: | ███████ |
| Fax Number: | | | Email: | ███████ |
| Age Range: | ██████ | | Military Service Branch: | |
| Soldier Status: | | | Soldier Station: | |
| **Subject** | | | | |
| Subject: | American Collective | | Normalized Name: | American Collective |
| Address 1: | | | Address 2: | |
| City: | | | State/Prov: | |
| ZIP: | | | Country: | UNITED STATES |
| County: | | | Federal Judicial District: | |
| Email: | | | URL: | |
| Phone Number: | | | Ext: | |
| Subject ID Type: | | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | | |
| Representative: | Michael don't know | | Title: | |

**Carson Attachment T, Page 12 of 25**

| Record # 7 / 193128456 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 193128456 | Originator Reference Number: | Scam1060503 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: I called what I thought would be Florida blue's customer service. Thinking back I believe I just looked at a website that looked exactly like Florida blue's, but with the scamming number. What appeared to be an incredibly helpful agent, looked into my question. In hindsight, now, I know that he pretended to be a Florida blue employee and when I had a Florida blue related question to him, he explained that I ran out of my benefits on the specific biological medication I had a question about, and I needed to switch Health insurance plans. He grossly misrepresented the benefits and also stated that the plan he was signing me up was a Florida blue plan. I ended up signing up as he stated I have no other choice, but upon further investigation I realized This plan poses the same problems that I was dealing with on the first place. The plan was called first health from American collective lp. After days and days of trying, I reached a customer service representative at American collective. She took my details and I explained to her what I thought was the fraud. She seemed very helpful but didn't give me any usable responses or details. I spoke to two more employees, including a supervisor referring to the 30 day cancellation period. They also took my details and promised that my plan will be canceled within three business days. I haven't received any written notification about this four business days later. I tried to call American collective lp all day. All they have is hold music, nothing else. When I talked to them, I had a feeling that I actually signed up for a subpar health insurance plan but now I think that the whole thing is a scam. --- Initial Means of Contact: Phone --- Age Range: ███ | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 09/19/2025 11:47:29 AM |
| Created By: | BBBST-USER | Created Date: | 09/18/2025 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Online Shopping |
| Amount Requested: | $1,638.71 | Amount Paid: | $1,638.71 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 09/18/2025 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |

**Carson Attachment T, Page 13 of 25**

| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
|---|---|---|---|
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| **Consumer Information** | | | |
| Consumer Small Business or Organization: | | | |
| First Name: | Katalin | Last Name: | Ketola |
| Address 1: | | Address 2: | |
| City: | ███████ | State: | ███████ |
| Zip: | ███████ | Country: | ███████ |
| County: | ███████ | Federal Judicial District: | ███████ |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | American Collective LP | Normalized Name: | American Collective Lp |
| Address 1: | 650 Poydras Street, Suite 1400, PMB #680 | Address 2: | |
| City: | New Orleans | State/Prov: | Louisiana |
| ZIP: | 70130 | Country: | UNITED STATES |
| County: | Orleans | Federal Judicial District: | Louisiana - Eastern |
| Email: | partnerservices@americancollectivelp.com | URL: | https://member.adv.americancollectivelp.com/dashboard |
| Phone Number: | 866-2701554 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment T, Page 14 of 25**

## Record # 8 / 197762264 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 197762264 | Originator Reference Number: | Scam1192570 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: I went on the healthcare.gov website and was redirected/hijacked by American Collective. I was pressured into signing up for this health insurance with the premise of being penalized if I didn't have insurance. Initially spoke with a person named Christian Ross. He sounded legitimate and was being helpful, or so I thought. I normally don't fall for scams, but I was worried about the penalty he spoke of. After checking out that information, the penalty had not been effective since 2017. --- Initial Means of Contact: Phone --- Age Range ▮▮▮ | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 02/12/2026 8:56:42 PM |
| Created By: | BBBST-USER | Created Date: | 02/11/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Online Shopping |
| Amount Requested: | $518.00 | Amount Paid: | $518.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 02/11/2026 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |

**Carson Attachment T, Page 15 of 25**

| First Name: | Debra | | Last Name: | Richert |
|---|---|---|---|---|
| Address 1: | | | Address 2: | |
| City: | ■■■■■ | | State: | ■■■■■ |
| Zip: | ■■■■■ | | Country: | ■■■■■ |
| County: | | | Federal Judicial District: | ■■■■■ |
| Home Number: | | | Cell Number: | |
| Work Number: | | | Ext: | |
| Fax Number: | | | Email: | ■■■■■ |
| Age Range: | | | Military Service Branch: | |
| Soldier Status: | | | Soldier Station: | |
| Subject | | | | |
| Subject: | First Health Network Aetna | | Normalized Name: | First Health Network Aetna |
| Address 1: | Po box 211475 | | Address 2: | |
| City: | Saint Paul | | State/Prov: | Minnesota |
| ZIP: | 55121 | | Country: | UNITED STATES |
| County: | Dakota | | Federal Judicial District: | Minnesota |
| Email: | partnerservices@americancollectivelp.com | | URL: | healthcare.gov |
| Phone Number: | 888-3760675 | | Ext: | |
| Subject ID Type: | | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | | |
| Representative: | | | Title: | |

**Carson Attachment T, Page 16 of 25**

| Record # 9 / 198602798 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 198602798 | Originator Reference Number: | 24370000000757 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | I am submitting this complaint due to the insurance advisor that had helped me sign up for health insurance when I called the # for marketplace, & he is the one that answered my call after I dialed out, I was given false information, what I mean by that is I was told by the broker/insurance agent that the insurance I was signing up for was through marketplace and was BCBS like I had requested, as well as what I was wanting in my insurance plan, as well as it being active immediately after I made the premium payment, which I was told it would go in affect the moment my transactions went through, but found out, the insurance was not active til next month, and that the insurance was first health through his own company he works for American Collective LP and had nothing to do with BCBS. I also, told him I had an appointment on 01/07 for my addictions appointment with my provider that I could not miss, which I ended up having to reschedule and will have to pay out of pocket all because he did not tell me the truth, he was more into getting his commission or whatever he gets out of signing someone up. When I reached out to him to give me a callback to explain why he did not. I included the text messages I had sent him and his simple response, I also, had to pay around $75 out of pocket for my scripts which I included in the documents I uploaded because of his false information. When I tried to call their company customer service line, I was hung up on 3x, and I could clearly hear them pick up the line and hang up on me as if they were avoiding. I would like him to get more training, and an apology to be honest because he caused a huge health issue due to missing my appointment so I could get my withdrawal medicine that I needed, which he was fully aware of. I would also like to be refunded for having to pay out of pocket for my scripts due to his negligence and not following the guidelines of his job duties as a insurance agent, if plan $ refund only rx money refund. --- Additional Comments: To the question below if the news came to me I would speak to them about my incident but besides that there is no reason to go to the news in regards to this situation,Why is Shermar Moore signing off on the documents and not the agent that signed me up who is named Steen, I didn't gie permission for anyone else to see my personal information except the agent I was dealing with, but he direagarded HIPPA and allowed his manager to sign off, regardless if that is their protocol I should hae been informed at the time of setting up the insurance plan. ; Was proided false incorrect information regarding health insurance, insurance start date, etc ; No further contact by the business',Resolved,'Yes | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/04/2026 11:47:20 PM |
| Created By: | BBBNEWO-USER | Created Date: | 01/23/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB LA New Orleans | Product Service Description: | Insurance (excl. Medical) |
| Amount Requested: | | Amount Paid: | $330.20 |

**Carson Attachment T, Page 17 of 25**

| | | | |
|---|---|---|---|
| **Payment Method:** | | **Agency Contact:** | External Agency |
| **Complaint Date:** | 01/23/2026 | **Transaction Date:** | |
| **Initial Contact:** | | **Initial Response:** | |
| **Statute/Rule:** | | **Law Violation:** | |
| **Topic:** | | **Dispute with Credit Bureau?:** | |
| **Dispute with Credit Bureau - Responded?:** | | **Dispute with Credit Bureau - Resolved to Satisfaction?:** | |
| **Member of armed forces or dependent?:** | | **Cross Border Complaint?:** | No |

<table>
<tr><td colspan="4" align="center"><strong>Consumer Information</strong></td></tr>
<tr><td><strong>Consumer Small Business or Organization:</strong></td><td></td><td></td><td></td></tr>
<tr><td><strong>First Name:</strong></td><td>Samantha</td><td><strong>Last Name:</strong></td><td>Leister</td></tr>
<tr><td><strong>Address 1:</strong></td><td>███</td><td><strong>Address 2:</strong></td><td></td></tr>
<tr><td><strong>City:</strong></td><td>███</td><td><strong>State:</strong></td><td>███</td></tr>
<tr><td><strong>Zip:</strong></td><td>███</td><td><strong>Country:</strong></td><td>███</td></tr>
<tr><td><strong>County:</strong></td><td>███</td><td><strong>Federal Judicial District:</strong></td><td>███</td></tr>
<tr><td><strong>Home Number:</strong></td><td></td><td><strong>Cell Number:</strong></td><td></td></tr>
<tr><td><strong>Work Number:</strong></td><td></td><td><strong>Ext:</strong></td><td></td></tr>
<tr><td><strong>Fax Number:</strong></td><td></td><td><strong>Email:</strong></td><td>███</td></tr>
<tr><td><strong>Age Range:</strong></td><td></td><td><strong>Military Service Branch:</strong></td><td></td></tr>
<tr><td><strong>Soldier Status:</strong></td><td></td><td><strong>Soldier Station:</strong></td><td></td></tr>
</table>

<table>
<tr><td colspan="4" align="center"><strong>Subject</strong></td></tr>
<tr><td><strong>Subject:</strong></td><td>American Collective</td><td><strong>Normalized Name:</strong></td><td>American Collective</td></tr>
<tr><td><strong>Address 1:</strong></td><td>650 Poydras Street, Suite 1400</td><td><strong>Address 2:</strong></td><td></td></tr>
<tr><td><strong>City:</strong></td><td>New Orleans</td><td><strong>State/Prov:</strong></td><td>Louisiana</td></tr>
<tr><td><strong>ZIP:</strong></td><td>70130</td><td><strong>Country:</strong></td><td>UNITED STATES</td></tr>
<tr><td><strong>County:</strong></td><td>Orleans</td><td><strong>Federal Judicial District:</strong></td><td>Louisiana - Eastern</td></tr>
<tr><td><strong>Email:</strong></td><td>info@americancollectivelp.com</td><td><strong>URL:</strong></td><td>https://americancollectivelp.com</td></tr>
<tr><td><strong>Phone Number:</strong></td><td>866-2701554</td><td><strong>Ext:</strong></td><td></td></tr>
</table>

**Carson Attachment T, Page 18 of 25**

| Subject ID Type: | | Subject ID Issuer State: | |
|---|---|---|---|
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

## Record # 10 / 198722847 / Consumer Sentinel Network Complaint

| | | | |
|---|---|---|---|
| Reference Number: | 198722847 | Originator Reference Number: | Scam1211998 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: Needed health insurance and was called my America collective LP. They shared that the insurance I would sign up for included optical and dentistry. It did not. Canceled about a week later when I called back asking about dental information, which they told me I would need to add in addition. I attempted to cancel was placed and hold and hung up on. I asked for a refund they didn't provide the $500 back and said I would receive an email confirming cancelation. I called back because I never received and email which someone over the phone told me I would receive the refund. We did not. A month later we got a text saying American collective was trying to bill us again, even after cancelling. --- Age Range: 25-34 | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 03/07/2026 10:15:55 AM |
| Created By: | BBBST-USER | Created Date: | 03/06/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Other Misc. |
| Amount Requested: | $500.00 | Amount Paid: | $500.00 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 03/06/2026 | Transaction Date: | |
| Initial Contact: | Email | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| First Name: | Haley | Last Name: | Sanders |
| Address 1: | | Address 2: | |
| City: | ███████ | State: | ███████ |
| Zip: | ███████ | Country: | |
| County: | ███████ | Federal Judicial District: | ███████ |
| Home Number: | ███████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ███████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | American Collective LP | Normalized Name: | American Collective Lp |
| Address 1: | | Address 2: | |
| City: | | State/Prov: | Virginia |
| ZIP: | | Country: | UNITED STATES |
| County: | | Federal Judicial District: | |
| Email: | partnerservices@americancollectivelp.com | URL: | https://americancollectivelp.com/ |
| Phone Number: | 866-2701554 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment T, Page 21 of 25**

| Record # 11 / 198390581 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 198390581 | Originator Reference Number: | Scam1208283 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: I tried to take out a secondary insurance. The company completely lied about this insurance being accepted in my area . I have called every drug store and nobody has ever heard of them . I called to cancel the insurance and ask for a refund because I was also told this insurance is available for low income and I qualified for no premium and they have taken $336.00 out of my account . When I asked to speak to a supervisor I was told my call would not be transferred to anyone . Very rude --- Initial Means of Contact: Phone --- Age Range: 55-64 | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 02/28/2026 10:08:08 AM |
| Created By: | BBBST-USER | Created Date: | 02/27/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Online Shopping |
| Amount Requested: | $336.94 | Amount Paid: | $336.94 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 02/27/2026 | Transaction Date: | |
| Initial Contact: | | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |
| Consumer Small Business or Organization: | | | |

**Carson Attachment T, Page 22 of 25**

| First Name: | Wanda | Last Name: | Plyler |
|---|---|---|---|
| Address 1: | | Address 2: | |
| City: | ██████████ | State: | ██████████ |
| Zip: | | Country: | |
| County: | | Federal Judicial District: | |
| Home Number: | ██████ | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | ████████ |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| **Subject** | | | |
| Subject: | American collective LP | Normalized Name: | American Collective Lp |
| Address 1: | PO box 211475 | Address 2: | |
| City: | Eagan (Cleansed: Saint Paul) | State/Prov: | Minnesota |
| ZIP: | 55121-3075 (Cleansed: 55121) | Country: | UNITED STATES |
| County: | Dakota | Federal Judicial District: | Minnesota |
| Email: | partnerservices@americancollectivelp.com | URL: | www.firsthealthlp.com |
| Phone Number: | 866-2701554 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment T, Page 23 of 25**

| Record # 12 / 197009301 / Consumer Sentinel Network Complaint | | | |
|---|---|---|---|
| Reference Number: | 197009301 | Originator Reference Number: | Scam1175066 |
| Language: | English | Contact Type: | Complaint |
| Source: | Organization | DNC?: | No |
| Comments: | IsVictim:true --- Additional Comments: I had to apply for the Insurance on Dec 1, 2025 so I could get details about coverage and they said I had 30 days to cancel. I reviewed the email they sent me and it was not what they told me I would get so called back same day, Dec 1, 2025 and cancelled with Eve. She said she would cancel and I would get a refund. I never got the refund. On Jan 1, 2026, they charged me again. I called back and spoke to Eve . She said there was a mistake and it didnt get cancelled but she would cancel it & I would get a refund. I still dont have a refund and now the company is refusing my refund saying its been more than 30 days. I cancelled same day I applied and they gave false info about their coverage and are refusing my refund for 2 months premiums. --- Age Range: ███ | | |
| Additional Comments: | | | |
| Complaint disposition provided?: | No | | |
| Complaint Disposition: | | | |
| Data Reference: | | Load Date: | 01/27/2026 10:08:36 AM |
| Created By: | BBBST-USER | Created Date: | 01/26/2026 12:00:00 AM |
| Updated By: | | Updated Date: | |
| Complaint Source: | BBB Scam Tracker | Product Service Description: | Other Misc. |
| Amount Requested: | $1,371.97 | Amount Paid: | $1,371.97 |
| Payment Method: | | Agency Contact: | External Agency |
| Complaint Date: | 01/26/2026 | Transaction Date: | |
| Initial Contact: | Website or App | Initial Response: | |
| Statute/Rule: | | Law Violation: | |
| Topic: | | Dispute with Credit Bureau?: | |
| Dispute with Credit Bureau - Responded?: | | Dispute with Credit Bureau - Resolved to Satisfaction?: | |
| Member of armed forces or dependent?: | No | Cross Border Complaint?: | No |
| Consumer Information | | | |

| Consumer Small Business or Organization: | | | |
|---|---|---|---|
| First Name: | Vickie | Last Name: | Rich |
| Address 1: | | Address 2: | |
| City: | ████ | State: | ████ |
| Zip: | | Country: | |
| County: | | Federal Judicial District: | |
| Home Number: | | Cell Number: | |
| Work Number: | | Ext: | |
| Fax Number: | | Email: | |
| Age Range: | | Military Service Branch: | |
| Soldier Status: | | Soldier Station: | |
| Subject | | | |
| Subject: | American Collective | Normalized Name: | American Collective |
| Address 1: | 650 Poydras Street ste 1400 PMB #6807 | Address 2: | |
| City: | New Orleans | State/Prov: | Louisiana |
| ZIP: | 70130 | Country: | UNITED STATES |
| County: | Orleans | Federal Judicial District: | Louisiana - Eastern |
| Email: | partnerservices@americancollective.com | URL: | Market Place Insurance |
| Phone Number: | 866-2701554 | Ext: | |
| Subject ID Type: | | Subject ID Issuer State: | |
| Subject ID Issuer Country: | | | |
| Representative: | | Title: | |

**Carson Attachment T, Page 25 of 25**

# Carson Attachment U

# Innovative Partners, LP

**Case #:** 23515647

| | | | |
|---|---|---|---|
| **Consumer Info:** | Rogers, Dean | **Business Info:** | Innovative Partners, LP |
| | | | 2234 N Federal Hwy PMB 2862 |
| | | | Boca Raton, FL 33431 |
| | | | 5619065649 |

**Date Filed:** 6/25/2025 3:53:19 AM

**Nature of the Complaint:** Contract Issues

**Consumer's Original Complaint:**

In December of 2023 I was preparing to leave a W2 job with top tier insurance through Cigna. I went through the process of researching PPO plans through covered california and began completing online forms. I started receiving many phone calls. One of the calls was with Innovative Partners. I had about an hour long conversation because I was VERY thorough to make sure that I was going to get the coverage I was familiar with. I wanted to make sure if I had to go to the hospital for a major surgery or if I had to go to the ER that I would have a deductible and everything would be covered. The sales rep made it very clear that the plan he had to offer would give me the same coverage and that I would pay a deductible and the rest would be covered. I signed up at the end of the call. Flash forward, I went to the ER 7/31/24 and 10/25/24. Assuming I would have the coverage I was promised, I had a huge pit in my stomach when the medical bill came back over 40k. I then found out that the coverage I was told I would have was a complete lie and that the insurance I was signed up for was terrible with little to no coverage. I had the health care provider on a three way call with Innovative Partners support to try and figure out why the medical charges hadn't been paid by insurance. It was obvious that they were using avoidance tactics to not pay saying that the bill was sent to the wrong address and needed to send again to start the process over. I reached out to Innovative Partners 3 times asking for a copy of the sales call from December 2023 because I knew what I was told and wanted to have a copy as evidence, but was denied access. That's when it was clear to me that they knew they had committed fraud and didn't want to cooperate. I have since reached out to the department of health and started a criminal investigation because I know based on reading other BBB complaints that I am not the only one that has been defrauded. I'm seeking the resolution of my bills being paid.

**Consumer's Desired Resolution:**

For medical bill to be paid for by Innovative Partners due to misrepresentation of coverage

## Complaint Timeline

| | | |
|---|---|---|
| **06/25/2025** | Submitted: IABBB Complaint Form (API) | |
| | **Complaint Form** | |
| **06/25/2025** | Processed by blue: Automation | |
| | **IABBB Complaint Form** | |
| **06/25/2025** | Pending initial Business response: Action Taken | |
| | **Threshold Application** | |

**Carson Attachment U, Page 1 of 29**

| | | |
|---|---|---|
| **07/01/2025** | Business Responded to Complaint: Action Taken: Extranet **partnerservices@innovativepartnerslp.com** | |
| **07/02/2025** | Pending consumer Response: Action taken **andrewr@bbbsefl.org** | |
| **07/06/2025** | Pending BBB review of rejection: Action Taken: Extranet | |
| **07/07/2025** | Pending Business Response of Rejection: Action taken **andrewr@bbbsefl.org** | |
| **07/10/2025** | Business responded to rejection: Action Taken: Extranet **partnerservices@innovativepartnerslp.com** | |
| **07/10/2025** | Pending consumer response to rejection: Action taken **andrewr@bbbsefl.org** | |
| **07/14/2025** | Pending BBB Review of Consumer 2nd Rejection: Action Taken: Extranet | |
| **07/14/2025** | Answered: Action taken **andrewr@bbbsefl.org** | |
| **07/16/2025** | More Information Submitted: by Consumer | |

# Complaint Messages

**07/01/2025 - Partner Services**
Respond to Complaint

Thank you for bringing this matter to our attention. We sincerely apologize for any frustration or inconvenience this situation may have caused.

At Innovative Partners, we take all concerns and complaints seriously, and we value every opportunity to improve the experience of our Partners. Please note that Innovative Partners does not market or sell insurance or health plans.
While it is regrettable to hear that the Partner's experience was not as expected, our goal is always to resolve issues as quickly and fairly as possible, and we're committed to working with you directly to make things right.

For the fastest assistance, we encourage you to contact our Partner Services team at 1-866-949-3581, Monday through Friday from 10:00 AM to 6:00 PM EST. You can also reach us by email at partnerservices@innovativepartnerslp.com. One of our representatives will be happy to review your file, clarify any details, and work toward a resolution that aligns with your expectations.

We appreciate your patience and the opportunity to address your concerns.

Best regards,
Innovative Partners LP

**Carson Attachment U, Page 2 of 29**

**07/06/2025 - Dean Rogers**
I do not accept the response made by the business to resolve this complaint

Complaint: 23515647

I expected that Innovative Partners LP would not give a legitimate response as I can see on the hundreds of other responses they have used the same complaint.

I am rejecting this response because: Innovative Partners LP has failed to address the deliberate misrepresentation of medical insurance coverage by their sales department in December 2023 when I signed of for medical insurance.

After receiving medical care at the emergency room in 2024, I expected to have a copay as discussed with the sales department, BUT what I didn't expect was that there was essentially no coverage and was billed for tens of thousands of dollars.

In the past with prior employer insurance I have gone to the emergency room for urgent care and paid at $250 co-pay and the rest would 100% be covered...and used these examples with the sales department to be very clear that I wanted to make sure I had the same coverage as thats what I needed. I was told that I would have the same coverage by their sales department at Innovative Partners LP.

I called into the support team at Innovative Partners LP and requested to have the call recording and was denied access. Sadly I had to take matters into my own hands and reached out to the department of insurance to pursue a criminal investigation.

It was made aware to me that there is already an open criminal investigation and that my case would be included in the investigation.

Here is the resolution I am seeking...
Since finding out I was lied to and the I was sold coverage that didn't align with what was promised (no where close)... I cancelled insurance with Innovative Partners LP and got real coverage.
The resolution I am looking for is to have my medical bills during the time of coverage from Innovative Partners LP to be paid by Innovative Partners LP. If Innovative Partners LP can pay for the medical bills that they said would be covered by my insurance plan when I signed up then I will no longer participate in the open criminal investigation being pursued by the department of insurance.

**Carson Attachment U, Page 3 of 29**

Please promptly respond

**07/10/2025 - Partner Services**
Respond to Complaint

Dear Valued Partner,

Thank you for bringing your concerns to our attention and for letting us know that your expectations were not fully met. Our team takes feedback seriously and has implemented several internal changes to improve our overall Partner Service experience.

Please note that we have made multiple documented attempts to contact you in order to address and resolve your concerns. Unfortunately, we are unable to assist without active communication and participation from you.
We remain committed to working toward a resolution should you wish to engage with our Partner Services team. Your continued cooperation is essential for us to resolve your concerns and our team hopes that you will reach out to our Partner Services Team.

Sincerely,
Partner Services

**07/14/2025 - Dean Rogers**
I do not accept the response made by the business to resolve this complaint

Complaint: 23515647

I am rejecting this response because: I have not received any communication from Innovative Partners LP. They claim to have documented attempts to make contact. Please show me these documented attempts because I have not received any emails, calls, texts, voicemails. I have sent an email to partnerservices@innovativepartnerslp.com as this was provided in a prior response. In my email I provided the same information that I provided in the complaint filed on BBB and have received no response to that email. I just sent another email before responding here asking to be contacted.

As stated in my prior response, I am seeking a resolution of having my medical bills paid for by Innovative Partners LP due to the fact that I was mislead and lied to and told that the medical care I received would be covered with the expectations I explained and it turned out to be almost the complete opposite with practically no coverage. This intentional misleading needs to be addressed and

**Carson Attachment U, Page 4 of 29**

resolved. I am currently participating in an open criminal investigation against Innovative Partners LP alongside other victims which is being led by the Department of Insurance. I will no longer pursue this criminal investigation if my medical bills are paid for and resolved in a timely manner.

Sincerely,

Dean Rogers

**07/16/2025 - Dean Rogers**
More Information
Hello BBB this case is not closed. And Innovative Partners LP has not made any attempts to resolve the issue. I just spoke to the medical care provider today which has the outstanding bills that need to be paid and the medical care provider stated that they have submit claims 5 times over the past year to try and resolve the insurance claims. Innovative Partners continues to avoid paying the insurance claim by telling the medical care provider that they are mailing it to the wrong place over and over again. This is a tactic I have seen them do with other complaints on BBB. In addition to avoiding the medical care provider to pay the insurance claim, Innovative Partners LP has also not tried to make contact with me at all when they said they did in one of their responses. I would like you to please reopen this case as it was far from closed and Innovative Partners did not make any efforts to try and resolve it. Please assist in supporting

**Carson Attachment U, Page 5 of 29**

# Innovative Partners, LP

**Case #:** 23361432

| | | | |
|---|---|---|---|
| **Consumer Info:** | Van Boerum, Martin  | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431<br>5619065649 |

**Date Filed:** 5/21/2025 5:02:06 PM

**Nature of the Complaint:** Repair Issues

**Consumer's Original Complaint:**

I procured health insurance with the company on Saturday 3/15/2025 at 2:30 in the afternoon as I wasn't feeling well and didn't have any health insurance. The salesperson told us we would not have coverage to visit a primary care provider for 30 days but would have emergency room coverage beginning at midnight that night. The next day around 10AM I passed out and my wife took me to the hospital emergency room. They kept me in the emergency room for approximately 10-12 hours and released me as they did not have a room to keep me overnight. The bill not including the doctor came to $17,766.90 and Innovative Partners denied the claim. When I received the claim denial from Innovative Partners I was told that the hospital needed to send the invoice to a different address which they gave me as Premiere Administrative Solutions, Innovative Partners, PO Box 21751, Eagen, MN 55121. I called the hospital and advised them of this, and they stated this was the address they had submitted the claim to originally.

**Consumer's Desired Resolution:**

To pay the claim as the salesperson advised we would have emrgency room coverage.

## Complaint Timeline

| | |
|---|---|
| **05/21/2025** | Submitted: IABBB Complaint Form (API)<br>**Complaint Form** |
| **05/21/2025** | Processed by blue: Automation<br>**IABBB Complaint Form** |
| **05/21/2025** | Pending initial Business response: Action Taken<br>**Threshold Application** |
| **05/23/2025** | Business Responded to Complaint: Action Taken: Extranet<br>**partnerservices@innovativepartnerslp.com** |
| **05/23/2025** | Pending consumer Response: Action taken<br>**andrewr@bbbsefl.org** |
| **06/02/2025** | BBB to Call Consumer: Action Taken (No Letters)<br>**Threshold Application** |
| **06/03/2025** | Consumer Called: Action taken<br>**andrewr@bbbsefl.org** |

**Carson Attachment U, Page 6 of 29**

**06/08/2025**         Answered: Action Taken
                       **Threshold Application**

# Complaint Messages

**05/23/2025 - Partner Services**
Respond to Complaint

Thank you for bringing this matter to our attention. We sincerely apologize for any frustration or inconvenience this situation may have caused.

At Innovative Partners, we take all concerns and complaints seriously, and we value every opportunity to improve the experience of our Partners. Please note that Innovative Partners does not market or sell insurance or health plans.

While it is regrettable to hear that the Partner's experience was not as expected, our goal is always to resolve issues as quickly and fairly as possible, and we're committed to working with you directly to make things right.

For the fastest assistance, we encourage you to contact our Partner Services team at 1-866-949-3581, Monday through Friday from 10:00 AM to 6:00 PM EST. You can also reach us by email at partnerservices@innovativepartnerslp.com. One of our representatives will be happy to review your file, clarify any details, and work toward a resolution that aligns with your expectations.

We appreciate your patience and the opportunity to address your concerns.

Best regards,
Innovative Partners LP

**Carson Attachment U, Page 7 of 29**

# Innovative Partners, LP

**Case #:** 23509191

| | | | |
|---|---|---|---|
| **Consumer Info:** | Nellessen, Fatemeh  | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431 |

**Date Filed:** 6/24/2025 10:39:42 AM

**Nature of the Complaint:** Contract Issues

**Consumer's Original Complaint:**

I was told Innovative Partners is a multiplan health insurance, and second PPO in the nation. I paid premiums from Dec2024 until May 2025. For a family of 3. They never paid any of the claims, and kept bouncing the issue from Innovative Partners to Aetna which is their partner in California. I was told I also will get Aetna Dental with this plan. But the dentists that I called said that my ID number is not a Aetna Dental ID. So I paid over $7000 in premium, and I have claims that have not been paid by this health insurance.

**Consumer's Desired Resolution:**

Refund

## Complaint Timeline

| 06/24/2025 | Original Open Date: Complaint Transfer<br>**Threshold** |
|---|---|
| 06/24/2025 | Complaint Transfer: Complaint Transfer<br>**Threshold** |
| 06/24/2025 | Assignment Changed: From: gwenj@bbbsefl.org<br>**gwenj@bbbsefl.org** |
| 06/24/2025 | Automated: Process complaint<br>**andrewr@bbbsefl.org** |
| 06/24/2025 | Pending initial Business response: Action Taken<br>**Threshold Application** |
| 07/01/2025 | Business Responded to Complaint: Action Taken: Extranet<br>**partnerservices@innovativepartnerslp.com** |
| 07/02/2025 | Pending consumer Response: Action taken<br>**andrewr@bbbsefl.org** |
| 07/12/2025 | BBB to Call Consumer: Action Taken (No Letters)<br>**Threshold Application** |
| 07/14/2025 | Consumer Called: Action taken<br>**andrewr@bbbsefl.org** |
| 07/14/2025 | Pending BBB review of rejection: Action Taken: Extranet |

**Carson Attachment U, Page 8 of 29**

|  |  |
|---|---|
|  | **fatima@allmagnetics.com** |
| **07/14/2025** | Pending Business Response of Rejection: Action taken<br>**andrewr@bbbsefl.org** |
| **07/24/2025** | Business DID NOT respond to Consumer Rejection: Action Taken (No Letters)<br>**Threshold Application** |
| **07/25/2025** | Reminder sent to Business: Action taken<br>**andrewr@bbbsefl.org** |

## Complaint Messages

**07/01/2025 - Partner Services**
Respond to Complaint
Thank you for bringing this matter to our attention. We sincerely apologize for any frustration or inconvenience this situation may have caused.

At Innovative Partners, we take all concerns and complaints seriously, and we value every opportunity to improve the experience of our Partners. Please note that Innovative Partners does not market or sell insurance or health plans.
While it is regrettable to hear that the Partner's experience was not as expected, our goal is always to resolve issues as quickly and fairly as possible, and we're committed to working with you directly to make things right.

For the fastest assistance, we encourage you to contact our Partner Services team at 1-866-949-3581, Monday through Friday from 10:00 AM to 6:00 PM EST. You can also reach us by email at partnerservices@innovativepartnerslp.com. One of our representatives will be happy to review your file, clarify any details, and work toward a resolution that aligns with your expectations.

We appreciate your patience and the opportunity to address your concerns.

Best regards,
Innovative Partners LP


**07/14/2025 - Fatemeh Nellessen**
I do not accept the response made by the business to resolve this complaint

Complaint: 23509191

I am rejecting this response because: no action was taken after bills were sent to them via email on July 2, 2025. In response to BBB contact, they issued an apololog y but no further action was taken to resolve the issues

Sincerely,

**Carson Attachment U, Page 9 of 29**

Fatemeh Nellessen

# Innovative Partners, LP

**Case #:** 22537886

| | | | |
|---|---|---|---|
| **Consumer Info:** | Lewis, Courtney  | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431<br>2393839145 |

**Date Filed:** 11/10/2024 5:00:53 PM

**Nature of the Complaint:** Refund / Exchange Issues

**Consumer's Original Complaint:**

In July I spoke with an insurance agent. He told me that he was signing me up for a health insurance plan through Aetna for health, vision, and dental insurance. However, I found out later that the plan I was actually signed up for is through Innovative Partners, and it is only for health insurance. I called the customer service number for Innovative Partners to ask for insurance cards for the dental and vision insurance, but I was told I was not signed up for either and that they do not even carry vision insurance. I have paid $1,913.68 to Innovative Partners for insurance that is not the insurance I signed up for. I am seeking a refund for the amount I have paid so far.

**Consumer's Desired Resolution:**

Refund

# Complaint Timeline

| | | |
|---|---|---|
| 11/10/2024 | Submitted: IABBB Complaint Form (API) | **Complaint Form** |
| 11/10/2024 | Processed by blue: Automation | **IABBB Complaint Form** |
| 11/10/2024 | Pending initial Business response: Action Taken | **Threshold Application** |
| 11/25/2024 | Reminder sent to Business: Action Taken | **Threshold Application** |
| 11/26/2024 | Business Responded to Complaint: Action Taken: Extranet | **partnerservices@innovativepartnerslp.com** |
| 11/27/2024 | Pending consumer Response: Action taken | **andrewr@bbbsefl.org** |
| 11/27/2024 | Pending BBB review of rejection: Action Taken: Extranet | |
| 11/27/2024 | Pending Business Response of Rejection: Action taken | **andrewr@bbbsefl.org** |
| 12/04/2024 | Business responded to rejection: Action Taken: Extranet | **partnerservices@innovativepartnerslp.com** |

**Carson Attachment U, Page 11 of 29**

| | | |
|---|---|---|
| **12/04/2024** | Pending consumer response to rejection: Action taken **andrewr@bbbsefl.org** | |
| **12/08/2024** | Close the complaint as Resolved: Action Taken: Extranet ███████████████ | |
| **12/09/2024** | Resolved: Action Taken **Threshold Application** | |

# Complaint Messages

**11/26/2024 - Innovative Partners Compliance**
Respond to Complaint
Innovative Partners has thoroughly reviewed the Partners concerns and understands the frustration regarding the enrollment process. The Partner incorrectly states that Innovative Partners represents as another entity. Innovative Partners operates no websites for marketing or lead generation and does not solicit or contact Partners whatsoever. When a Partner makes an online search, they typically find third-party marketing or lead generation companies that offer various products. Innovative Partners has no affiliation with these companies and does not operate any marketing websites.

Unfortunately, we are not privy to the customer's conversation with the marketing/lead company they spoke with, the enrolling company or the individual they spoke with at the time of enrollment. The Partner enrolled in an Innovative Partners Health Benefit Plan a full summary of the plans details was provided before and after enrollment, and this information remains accessible via the Member Portal. Regardless, for avoidance of doubt, the policy has been canceled as requested and a refund issued, and we apologize for any inconvenience caused.

**11/27/2024 - Courtney Lewis**
I do not accept the response made by the business to resolve this complaint

Complaint: 22537886

I am rejecting this response because:
It is currently 1 day after the date of the refund and I still have not received the refund. It is also only 1 month of payment. The email you sent says that my refund will be in my account no later than 1 day after the refund date.
Also, it is Innovative Partners's responsibility to only license responsible third parties to sell your insurance. Because you offered a license to the third party insurance agent, you are responsible to uphold the agreement made. Innovative Partners should choose to only work with agents in the future who have a good record and have proven to be trustworthy. Mistakes can still happen, but clearly there are many people who have the same complaint on BBB, so Innovative Partners has not done its part and is offering licenses to irresponsible agents.

**Carson Attachment U, Page 12 of 29**

Sincerely,

Courtney Lewis

**12/04/2024 - Innovative Partners Compliance**
Respond to Complaint
Innovative Partners encourages the Partner to check with their bank regarding the status of refunds posting to their account. We can also confirm that the partner's plan has been refunded in full.

**12/08/2024 - Courtney Lewis**
I accept the business's response to resolve this complaint

Better Business Bureau:

I have reviewed the response made by the business in reference to complaint ID 22537886, and find that this resolution is satisfactory to me.

Sincerely,

Courtney Lewis

**Carson Attachment U, Page 13 of 29**

# Innovative Partners, LP

**Case #:** 22539280

| | | | |
|---|---|---|---|
| **Consumer Info:** | Mabry, Meliah  | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431<br>2393839145 |

**Date Filed:** 11/11/2024 8:09:17 AM

**Nature of the Complaint:** Service Issues

**Consumer's Original Complaint:**

I thought I was calling Marketplace Health, turns out it was a different number. They lied and acted like they worked for The Marketplace to sell me fake health insurance. I had no idea it was a scam so I gave them my debit card number to process my supposedly my new insurance, and also okayed auto pay every month for my new Healthcare plan. Immediately after I hung up, I looked them up, and saw all kinds of complaints, and that they were in fact not a real insurance company. I called back the number, and it took forever for anyone answer, when they did, I said I need to cancel the policy I just purchased because you guys are not legit, she said she would transfer me to the right department to solve this, and hung up, after several phone calls back with the same response and another number I called that was out of service, I contacted my bank. They are doing a fraud investigation, where I hope I can get my money back and stop any further auto payments from going through!

**Consumer's Desired Resolution:**

Refund

## Complaint Timeline

| | | |
|---|---|---|
| **11/11/2024** | Submitted: IABBB Complaint Form (API)<br>**Complaint Form** | |
| **11/11/2024** | Processed by blue: Automation<br>**IABBB Complaint Form** | |
| **11/11/2024** | Pending initial Business response: Action Taken<br>**Threshold Application** | |
| **11/25/2024** | Reminder sent to Business: Action Taken<br>**Threshold Application** | |
| **11/26/2024** | Business Responded to Complaint: Action Taken: Extranet<br>**partnerservices@innovativepartnerslp.com** | |
| **11/27/2024** | Pending consumer Response: Action taken<br>**andrewr@bbbsefl.org** | |
| **12/07/2024** | BBB to Call Consumer: Action Taken (No Letters)<br>**Threshold Application** | |
| **12/09/2024** | Consumer Called: Action taken | |

**Carson Attachment U, Page 14 of 29**

**andrewr@bbbsefl.org**

**12/14/2024**        Answered: Action Taken
                     **Threshold Application**

# Complaint Messages

**11/26/2024 - Innovative Partners Compliance**

Respond to Complaint

Innovative Partners has thoroughly reviewed the Partners concerns and understands the frustration regarding the enrollment process. The Partner incorrectly states that Innovative Partners represents as another entity. Innovative Partners operates no websites for marketing or lead generation and does not solicit or contact Partners whatsoever. When a Partner makes an online search, they typically find third-party marketing or lead generation companies that offer various products. Innovative Partners has no affiliation with these companies and does not operate any marketing websites.

Unfortunately, we are not privy to the customer's conversation with the marketing/lead company they spoke with, the enrolling company or the individual they spoke with at the time of enrollment. The Partner enrolled in an Innovative Partners Health Benefit Plan a full summary of the plans details was provided before and after enrollment, and this information remains accessible via the Member Portal. Cancellations are handled by our customer service team at our corporate office, as such we believe the Partner may not have contacted the correct customer service number regarding this Plan as we have no records of any communication at our corporate office. Regardless, for avoidance of doubt, the policy has been canceled as requested and a full refund issued, and we apologize for any inconvenience caused.

# Innovative Partners, LP

**Case #:** 22565926

| | | | |
|---|---|---|---|
| **Consumer Info:** | Waldron, Rebecca  | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431<br>2393839145 |

**Date Filed:** 11/16/2024 3:33:00 PM

**Nature of the Complaint:** Repair Issues

**Consumer's Original Complaint:**

I called Obamacare.com because my husband lost his health insurance. I was told that they could get him insured for $382.88 a month for the first 2 months and that we qualified under a hardship status, for which the rest of the year would covered by state program. When the 3rd month came I made an inquiry about be told that we were under "hardship" status. I was then told that hardship didn't set in until November. When I was charged again in November I called and asked again. After arguing with a few different folks, I was told they couldn't connect me to the agent who I spoke with the first time, because "they didn't have that information." I was mad, so I was rude and got hung up on. When I called innovative partners again and explained the situation for the 4th time I was then told that November, I was supposed to call in and "try" to get a cheaper insurance. So I surmised that I was lied to from the beging and feel that due to said lie, $1900 was stolen from me. The entire time I was trying to find a psychiatrist for my mentally depressed husband, and could find NOBODY that even heard of the insure we were conned into. I'm sure I will not get all of my money refunded, hower I would appreciate the last payment back! $382 bucks is a lot when you live paycheck to paycheck! Affordable health my ass.

**Consumer's Desired Resolution:**

Refund

## Complaint Timeline

| | | |
|---|---|---|
| **11/16/2024** | Submitted: IABBB Complaint Form (API)<br>**Complaint Form** | |
| **11/16/2024** | Processed by blue: Automation<br>**IABBB Complaint Form** | |
| **11/16/2024** | Pending initial Business response: Action Taken<br>**Threshold Application** | |
| **12/01/2024** | Reminder sent to Business: Action Taken<br>**Threshold Application** | |
| **12/11/2024** | BBB to Call Business: Action Taken (No Letters)<br>**Threshold Application** | |
| **12/12/2024** | Business Has Been Called: Action taken<br>**andrewr@bbbsefl.org** | |

| | | |
|---|---|---|
| **12/16/2024** | Business DID NOT Respond to phone call: Action Taken (No Letters) **Threshold Application** | |
| **12/19/2024** | No response: Action taken **andrewr@bbbsefl.org** | |
| **12/19/2024** | More Information Submitted: by Consumer ███████████████ | |
| **12/26/2024** | Extranet - Business Action: Complaint Reopen: 200 **partnerservices@innovativepartnerslp.com** | |
| **12/26/2024** | Business responded to CLOSED complaint: Action Taken: Extranet **partnerservices@innovativepartnerslp.com** | |
| **12/26/2024** | Pending consumer Response: Action taken **andrewr@bbbsefl.org** | |
| **12/26/2024** | Close the complaint as Resolved: Action Taken: Extranet ███████████████ | |
| **12/26/2024** | Resolved: Action taken **andrewr@bbbsefl.org** | |

# Complaint Messages

**12/19/2024 - Rebecca Waldron**
More Information
I have not heard from the company and my issue is not resolved with them. They have actually been trying to take more of my money, as they seem to refuse to cancel the so called insurance that we have requested to be cancelled on several occasions.

**12/26/2024 - Innovative Partners Compliance**
Respond to Complaint
Innovative Partners has thoroughly reviewed the Partners concerns and understands the frustration regarding the insurance enrollment and payment process. The Partner incorrectly states that Innovative Partners represents as another entity. Innovative Partners operates no websites for marketing or lead generation and does not solicit or contact Partners whatsoever. When a Partner makes an online search, they typically find third-party marketing or lead generation companies that offer various products. Innovative Partners has no affiliation with these companies and does not operate any marketing websites.

Unfortunately, we are not privy to the customer's conversation with the enrolling company or the individual they spoke with at the time of enrollment. The Partner enrolled in an Innovative Partners Health Benefit Plan a full summary of the plans details was provided before and after enrollment, and this information remains accessible via the Member Portal. We recommend that the Partner contact us directly for clarification on any plan-related questions. Innovative Partners has no record of any interaction with the Partner, before, during, or after enrollment. As such and per this request, the policy has been canceled and a refund issued, and we apologize for any inconvenience caused.

**Carson Attachment U, Page 17 of 29**

**12/26/2024 - Rebecca Waldron**
I accept the business's response to resolve this complaint

Better Business Bureau:

I have reviewed the response made by the business in reference to complaint ID 22565926, and find that this resolution is satisfactory to me.

Sincerely,

Rebecca Waldron

**Carson Attachment U, Page 18 of 29**

## Innovative Partners, LP

**Case #:** 22699106

| **Consumer Info:** | Carroll, Michael | **Business Info:** | Innovative Partners, LP |
|---|---|---|---|
| | | | 2234 N Federal Hwy PMB 2862 |
| | | | Boca Raton, FL 33431 |
| | | | 2393839145 |

**Date Filed:** 12/17/2024 2:20:00 PM

**Nature of the Complaint:** Guarantee Or Warranty Issues

**Consumer's Original Complaint:**

Transaction and cancelation request on 12/10/24 Payment 916.00 for health and dental for spouse and son Blue Shield Gold Health 80 PPO Insurance and Delta Dental. Innovative Partners mislead me to believe they represented Covered California and are the new process (approved by Covered California) to complete marketplace applications. I have an application with Covered California and called just in case there was some missing information before the deadline. I asked the Agent multiple times if they were Covered California. The agent responded, "yes". I ask the agent if the policy was Blue Shield, and the agent responded, "yes". complete. After completing the application with Innovative Partners, I reviewed my email and called Covered California and ask if Innovation Partners was associated with Covered California and the rep responded, "no" her and her supervisor have never heard of Innovative Partners. Covered California rep also said my application though them (the real Covered California) was complete. I call Innovative Partners and to cancel my policy, I already have insurance though Covered California and mentioned Covered California was not aware of Innovative Partners claim and assumed it was a scam. Innovative Partners said they would cancel my policy by Friday December 13th and I would receive an email notice. The Issue has not been resolved. I called today (12/17//24) and they were aware of the inaction. And ask for a couple more days. I assumed this was also part of the scam to continue to act like they were responsive and drag it out a couple more days so Innovative Partners can come up with another excuse why the policy wasn't canceled.

**Consumer's Desired Resolution:**

Refund; cancel health policy and future credit card charges; Revoke Innovated Partners license to sell insurance as Covered California agents. And recommend legal action.

## Complaint Timeline

| | | |
|---|---|---|
| **12/17/2024** | Submitted: IABBB Complaint Form (API) **Complaint Form** | |
| **12/17/2024** | Processed by blue: Automation **IABBB Complaint Form** | |
| **12/17/2024** | Pending initial Business response: Action Taken **Threshold Application** | |
| **12/31/2024** | Reminder sent to Business: Action Taken **Threshold Application** | |

**Carson Attachment U, Page 19 of 29**

| 01/10/2025 | Business Responded to Complaint: Action Taken: Extranet<br>**partnerservices@innovativepartnerslp.com** |
|---|---|
| 01/13/2025 | Pending consumer Response: Action taken<br>**andrewr@bbbsefl.org** |
| 01/13/2025 | More Information Submitted: by Consumer<br>▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 01/13/2025 | Close the complaint as Resolved: Manual state change<br>**andrewr@bbbsefl.org** |
| 01/13/2025 | Resolved: Action taken<br>**andrewr@bbbsefl.org** |

## Complaint Messages

**01/10/2025 - Innovative Partners Compliance**
Respond to Complaint

Innovative Partners has thoroughly reviewed the Partners concerns and understands the frustration regarding the insurance enrollment and payment process. The Partner incorrectly states that Innovative Partners represents as another entity. Innovative Partners operates no websites for marketing or lead generation and does not solicit or contact Partners whatsoever. When a Partner makes an online search, they typically find third-party marketing or lead generation companies that offer various products. Innovative Partners has no affiliation with these companies and does not operate any marketing websites. There is no record of any interaction with the Partner at the corporate office prior to enrollment.

Unfortunately, we are not privy to the customer's conversation with the enrolling company or the individual they spoke with at the time of enrollment. The Partner enrolled in an Innovative Partners Health Benefit Plan a full summary of the plans details was provided before and after enrollment, and this information remains accessible via the Member Portal. We recommend that the Partner contact us directly for clarification on any plan-related questions. The policy has been canceled as requested and a full refund issued, and we apologize for any inconvenience caused.

**01/13/2025 - Michael Carroll**
More Information

I am satisfied with Innovative Partners action to cancel my policy and refund my payment (no service was provided). The respond given to BBB about my complaint is not accurate. 1-888-563-2321 phone number is soliciting costumers through phone calls. I have no record of emails or text from Innovative Partners and the only information found on internet searches (after the fact) for Innovative Partners shown below:

"However, based on some online searches, it appears that the phone number 1-888-563-2321 may be associated with a company called Innovative Partners, LP that offers a health benefit plan called the "Elite 6MD Health Benefit Plan."

**Carson Attachment U, Page 20 of 29**

I'd recommend proceeding with caution if you've received a call from this number, as there have been reports of potential scams associated with it. If you're concerned about a potential scam, you can report it to the Federal Trade Commission (FTC) at ReportFraud.ftc.gov.

The Better Business Bureau (BBB) has received several complaints about Innovative Partners, LP, primarily regarding health insurance plans. Some consumers have reported misleading information and difficulty canceling policies.
The BBB has given Innovative Partners an "F" rating due to these complaints and a lack of response to them."

I was expected a response from Innovative Partners that they would discontinue misrepresenting there Insurance product as Covered California or associated with Covered California. I have spoken to representatives from Covered California and they have never heard of Innovative Partners and assured me their is no affiliation between Covered California and Innovative Partners.

**Carson Attachment U, Page 21 of 29**

# Innovative Partners, LP

**Case #:** 22721497

| | | | |
|---|---|---|---|
| **Consumer Info:** | Morris, Marcia  | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431<br>2393839145 |

**Date Filed:** 12/22/2024 6:39:34 PM

**Nature of the Complaint:** Guarantee Or Warranty Issues

**Consumer's Original Complaint:**

On December 21, 2024, I thought I was talking to an agent with "Covered California." She informed me that she was with "Covered California" and they would provide health coverage for me starting February 1, 2025. She asked me for my age, birth date and income and informed me that the PPO plan was the best option for me. The agent told me there was a one- time fee of $100 and then $463.29 a month. I went on the website and realized this was definitely not "Covered California." I immediately called my bank and blocked my debit card but it was too late. They had already taken $563.29 out of my account. I was scammed out of $563.29.

**Consumer's Desired Resolution:**

Refund

## Complaint Timeline

| | | |
|---|---|---|
| 12/22/2024 | Submitted: IABBB Complaint Form (API)<br>**Complaint Form** | |
| 12/22/2024 | Processed by blue: Automation<br>**IABBB Complaint Form** | |
| 12/22/2024 | Pending initial Business response: Action Taken<br>**Threshold Application** | |
| 01/06/2025 | Reminder sent to Business: Action Taken<br>**Threshold Application** | |
| 01/07/2025 | Business Responded to Complaint: Action Taken: Extranet<br>**partnerservices@innovativepartnerslp.com** | |
| 01/07/2025 | Pending consumer Response: Action taken<br>**andrewr@bbbsefl.org** | |
| 01/17/2025 | BBB to Call Consumer: Action Taken (No Letters)<br>**Threshold Application** | |
| 01/17/2025 | Consumer Called: Action taken<br>**andrewr@bbbsefl.org** | |
| 01/22/2025 | Answered: Action Taken<br>**Threshold Application** | |

# Complaint Messages

**01/07/2025 - Innovative Partners Compliance**

Respond to Complaint

Innovative Partners has thoroughly reviewed the Partners concerns and understands the frustration regarding the insurance enrollment and payment process. The Partner incorrectly states that Innovative Partners represents as another entity. Innovative Partners operates no websites for marketing or lead generation and does not solicit or contact Partners whatsoever. When a Partner makes an online search, they typically find third-party marketing or lead generation companies that offer various products. Innovative Partners has no affiliation with these companies and does not operate any marketing websites.

Unfortunately, we are not privy to the customer's conversation with the enrolling company or the individual they spoke with at the time of enrollment. The Partner enrolled in an Innovative Partners Health Benefit Plan a full summary of the plans details was provided before and after enrollment, and this information remains accessible via the Member Portal. We recommend that the Partner contact us directly for clarification on any plan-related questions. Innovative Partners has no record of any interaction with the Partner, before, during, or after enrollment. As such and per this request, the policy has been canceled and a refund issued, and we apologize for any inconvenience caused.

**Carson Attachment U, Page 23 of 29**

# Innovative Partners, LP

**Case #:** 22238478

| | | | |
|---|---|---|---|
| **Consumer Info:** | Moore, James  | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431 |

**Date Filed:** 9/4/2024 12:22:14 PM

**Nature of the Complaint:** Refund / Exchange Issues

**Consumer's Original Complaint:**

Hello BBB, In January of 2024 I contacted the State of New Jersey's Health Care Portal to get Health and Dental insurance being that my insurance was soon to expire being that I had been laid off from my employer. When I had contacted the portal I was then sold a policy from the representative named Nathan. This policy with a company I have never heard of called Innovative Partners and it seemed like a very good option until I had attempted to use this "insurance". I have tried numerous times to contact this company via phone and e-mail to cancel this policy and refund my money since none of the doctors I was told that were in network even knew what Innovative Partners was. My doctors could not contact anyone at the provided support number as well. Please see my attached email from 3/2/24 & 9/4/24 which explains the events and my attempts to cancel the policy and recoup my money. I need this policy cancelled and my money refunded. Also, I need them to stop taking money from my Wells Fargo Bank account, today they extracted $1305.91 from my bank again. Lastly, being I work in the technology world, I have been trained to detect fraudulent "fishing" email addresses. This companies email certainly look suspicious being that their companies name is misspelt, I believe this company is a fraudulent scam. E-mail: support@innovativepartnerslp.com Thank you, James Moore

**Consumer's Desired Resolution:**

Billing adjustment; Cancel this fraudulent insurance policy and never extract money from my bank account ever again.

## Complaint Timeline

| | | |
|---|---|---|
| **09/04/2024** | Submitted: IABBB Complaint Form (API)<br>**Complaint Form** | |
| **09/04/2024** | Assignment Changed: From: gwenj@bbbsefl.org<br>**gwenj@bbbsefl.org** | |
| **09/04/2024** | Automated: Process complaint<br>**andrewr@bbbsefl.org** | |
| **09/04/2024** | Pending initial Business response: Action Taken<br>**Threshold Application** | |
| **09/19/2024** | Reminder sent to Business: Action Taken<br>**Threshold Application** | |

| 09/19/2024 | Business Responded to Complaint: Action Taken: Extranet<br>**partnerservices@innovativepartnerslp.com** |
|---|---|
| 09/20/2024 | Pending consumer Response: Action taken<br>**andrewr@bbbsefl.org** |
| 09/30/2024 | BBB to Call Consumer: Action Taken (No Letters)<br>**Threshold Application** |
| 10/01/2024 | Consumer Called: Action taken<br>**andrewr@bbbsefl.org** |
| 10/06/2024 | Answered: Action Taken<br>**Threshold Application** |

## Complaint Messages

**09/19/2024 - Innovative Partners Compliance**
Respond to Complaint

Innovative Partners has thoroughly reviewed the Partner's concerns. We understand the frustration surrounding the situation, especially with regard to coverage expectations. It's important to clarify that Innovative Partners does not represent or sell policies through the State of New Jersey's Health Care Portal. Additionally, it appears the Partner did not communicate with Innovative Partners during the enrollment process. It is possible that the phone number and email the Partner used belonged to a different third party. Innovative Partners does not operate any websites for marketing or lead generation, nor do we solicit or contact Partners directly. When Partners conduct online searches, they may encounter third-party marketing or lead generation companies that direct them to various organizations offering different products. Please note that Innovative Partners has no affiliation with these third-party companies and does not engage in such marketing activities.

Unfortunately, we are not privy to the customer's conversation with the enrolling company or the individual they spoke with at the time of enrollment. This particular Partner enrolled in an Innovative Partners Health Benefit Plan. The plan provides for network benefits and discounts, including prescription discount benefits. A full summary of plan benefits was provided to the Partner before, and after enrollment and is permanently available to the Partner through the Member Portal. For avoidance of doubt, Innovative Partners has terminated the Partner's plan and refunded the most recent charge of $1,305.91. A copy of the refund receipt has been provided to the Partner. We hope this resolves the Partner's issues. If the Partner has any further questions, we encourage them to contact us directly.

**Carson Attachment U, Page 25 of 29**

# Innovative Partners, LP

**Case #:** 22244051

| | | | |
|---|---|---|---|
| **Consumer Info:** | Taylor, Krista | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431<br>2393839145 |

**Date Filed:** 9/5/2024 12:08:26 PM

**Nature of the Complaint:** Billing or Collection Issues
**Consumer's Original Complaint:**
Company: Innovative Partners LP Reason for complaint: I want to cancel my account. Innovative Partners falsely advertised they were Badgercare. Now they are refusing to cancel my account after they said they had. 04/04/2024-ongoing >$1,295 spent - Innovative Partners LP advertised to be Badgercare and I signed up on 04/04/2024 - Member ID: ███████ (rate $287.89 for April then $269.87/month for 3 month probationary period, Ashley (benefits coordinator) stated that they were Badgercare and my payments would go to $0/month after this period) - Received insurance cards in the mail mid-April 2024 - Called July/August 2024 to have the rate reduced after probationary period, they claimed they couldn't drop it to $0 because it was outside open enrollment. They gave me a new Member ID: G198435 and dropped the rate to $219.87/month for August 2024 - Innovative Partners blocked my online access to my account through their website. I called 08/17/24 for assistance. I can no longer see my payment history or account information - I discovered they weren't Badgercare, and called to cancel the account 08/20/24 and 08/21/24. Customer service speaker forwarded me to cancellation services who stated my policy was canceled and I would receive a confirmation email within 24 hours. The email never came. - 09/05/24 Innovative Partners tried to charge me for the month of September. I blocked the charge. I called twice on 09/05/24. First customer service person refused to cancel my account and stated I was still in the probationary period. Second customer service person, Strees, stated my account was not canceled before, and that she was going to cancel it. Strees stated I should receive email confirmation within 72 hours of my cancellation. I informed Strees I recorded this call and have documentation of their verbalizing cancellation of my policy. - I am concerned this will impact my credit score for payment issues in September 2024.
**Consumer's Desired Resolution:**
Correction to a credit report; Cancel my policy and send me confirmation of cancellation

## Complaint Timeline

| 09/05/2024 | Submitted: IABBB Complaint Form (API)<br>**Complaint Form** |
|---|---|
| 09/05/2024 | Processed by blue: Automation<br>**IABBB Complaint Form** |
| 09/05/2024 | Pending initial Business response: Action Taken<br>**Threshold Application** |

| | |
|---|---|
| **09/20/2024** | Reminder sent to Business: Action Taken **Threshold Application** |
| **09/23/2024** | Business Responded to Complaint: Action Taken: Extranet **partnerservices@innovativepartnerslp.com** |
| **09/23/2024** | Pending consumer Response: Action taken **andrewr@bbbsefl.org** |
| **10/03/2024** | BBB to Call Consumer: Action Taken (No Letters) **Threshold Application** |
| **10/04/2024** | Consumer Called: Action taken **andrewr@bbbsefl.org** |
| **10/09/2024** | Answered: Action Taken **Threshold Application** |

## Complaint Messages

**09/23/2024 - Innovative Partners Compliance**
Respond to Complaint

Innovative Partners has thoroughly reviewed the Partner's concerns and understands the frustration regarding the enrollment process, rate changes, and difficulties with cancellation. We would like to clarify that Innovative Partners is not affiliated with Badgercare, and it appears the Partner may have connected with us through a third-party marketing platform. Innovative Partners does not market or sell insurance or health plans. When a Partner makes an online search they typically find third party marketing/lead generation companies; these websites send Partners to one of hundreds companies that sell a variety of products. Innovative Partners has no affiliation with third party marketing/lead generation companies and does not operate any marketing websites.

Upon further investigation, the Partner never spoke with Innovative Partners at time of enrollment. Unfortunately we are not privy to the customer's conversation with the enrolling Company or the individual they spoke with at time of enrollment. This particular Partner enrolled in an Innovative Partners Health Benefit Plan. The plan provides for network benefits and discounts including prescription discount benefits. A full summary of plan benefits was provided to the Partner before, and after enrollment and is permanently available to the Partner through the Member Portal. The Partner was made fully aware at time of enrollment that they were enrolling in an Innovative Partners plan as evidenced by the Partner signed contracts.

Regarding the Partner's cancellation request, we can confirm that the policy has been successfully cancelled as of September 5, 2024, per the Partner's request. We apologize for any previous miscommunication regarding the cancellation process and regret the delay in providing the confirmation email. A confirmation of the cancellation has been sent to the Partner. Additionally, we want to assure the Partner that no further charges will be made, and this situation will not impact the Partner's credit score. Should the Partner have any further questions or concerns, we encourage them to reach out to us directly for assistance.

**Carson Attachment U, Page 27 of 29**

# Innovative Partners, LP

**Case #:** 22375372

| | | | |
|---|---|---|---|
| **Consumer Info:** | Robinson, Eddie | **Business Info:** | Innovative Partners, LP<br>2234 N Federal Hwy PMB 2862<br>Boca Raton, FL 33431<br>2393839145 |



**Date Filed:** 10/3/2024 12:26:40 PM

**Nature of the Complaint:** Advertising Issues

**Consumer's Original Complaint:**

On July 28, 2024 Innovative Partners, LP called me, falsely impersonating a Blue Cross Blue Shield of Mississippi agent and took my payment information. They called the next day and said my credit card didn't go through and asked for another payment option. I gave them my debit card information, but after speaking to my wife called them back and revoked authorization because something seemed off. They fraudulently charged BOTH my credit and debit cards for a total of $3,495.01. Every attempt to get in touch with them and have my money refunded has failed. I've had to dispute all charges with my banks and file a police report. Upon googling them and reading other BBB complaints, I now see that they have been fraudulently doing this to so many others. How have they not been shut down?

**Consumer's Desired Resolution:**

Billing Adjustment

## Complaint Timeline

| | | |
|---|---|---|
| **10/03/2024** | Submitted: IABBB Complaint Form (API)<br>**Complaint Form** | |
| **10/03/2024** | Processed by blue: Automation<br>**IABBB Complaint Form** | |
| **10/03/2024** | Pending initial Business response: Action Taken<br>**Threshold Application** | |
| **10/18/2024** | Reminder sent to Business: Action Taken<br>**Threshold Application** | |
| **10/21/2024** | Business Responded to Complaint: Action Taken: Extranet<br>**partnerservices@innovativepartnerslp.com** | |
| **10/22/2024** | Pending consumer Response: Action taken<br>**andrewr@bbbsefl.org** | |
| **11/01/2024** | BBB to Call Consumer: Action Taken (No Letters)<br>**Threshold Application** | |
| **11/01/2024** | Consumer Called: Action taken<br>**andrewr@bbbsefl.org** | |
| **11/06/2024** | Answered: Action Taken | |

**Carson Attachment U, Page 28 of 29**

**Threshold Application**

# Complaint Messages

### 10/21/2024 - Innovative Partners Compliance

Respond to Complaint

Innovative Partners has thoroughly reviewed the Partners concerns. Unfortunately, the Partner incorrectly states that Innovative Partners represents as another entity. Innovative Partners operates no websites for marketing or lead generation and does not solicit or contact Partners whatsoever. When a Partner makes an online search, they typically find third-party marketing or lead generation companies that offer various products. Innovative Partners has no affiliation with these companies and does not operate any marketing websites.

The Partner enrolled in an Innovative Partners Health Benefit Plan a full summary of the plans details was provided before and after enrollment, and this information remains accessible via the Member Portal. For avoidance of doubt all plans associated with the Partner have been terminated and refunded.

**Carson Attachment U, Page 29 of 29**

# Carson Attachment
# V

███████ undercover call



Page 1

███████ UNDERCOVER CALL RECORDING AND PURCHASE

FROM AMERICAN COLLECTIVE

JANUARY 21, 2026

CASE NO. 2423043

JOB No.: 7873222

**Carson Attachment V, Page 1 of 65**

██████████ undercover call

Page 2

P A R T I C I P A N T S

CHRISTINE CARSON / "T████"

Investigator, Federal Trade Commission, Midwest

Region, Chicago, Illinois


HALEY

Sales Representative

**Carson Attachment V, Page 2 of 65**

███████ undercover call

Page 3

MS. CARSON:  My name is Christine Carson, and I am an investigator with the Federal Trade Commission in the Midwest Region in Chicago, Illinois.  The date is January 21st, 2026, and the time is approximately 1:11 P.M. Central Time.

I'm going to be calling a number associated with American Collective LP.  The phone number is 463-208-7475.  I will be using the undercover profile of "T███ R█████."  My phone is simultaneously recording video of anything that appears on the screen including any text messages it may receive and any websites that are linked from text messages.

(Phone dialing.)

HALEY:  Thank you for calling.  Good afternoon.  My name is Haley.  How can I help you?

MS. CARSON:  Hi, Haley.  I am looking for some insurance.

HALEY:  Okay.  Absolutely.  Yes ma'am.  We can definitely assist with you with that.  Are you needing insurance as soon as possible or do you have a specific date in mind?

MS. CARSON:  Well, preferably as soon as

**Carson Attachment V, Page 3 of 65**