# PREVENTIVE MEDICATIONS

In accordance with the Patient Protection and Affordable Care Act (PPACA) certain preventive medicines are covered at 100 percent with no member out of pocket cost. All medicines, including over-the-counter items, require a prescription from the doctor and must be provided by a participating retail, or through the home delivery pharmacy.

**BELOW IS INFORMATION ABOUT THE MEDICINES AVAILABLE.  A SUMMARY OF THE CATEGORIES INCLUDES:**

- Low-dose aspirin to prevent cardiovascular disease for men age 45-79 and to prevent cardiovascular disease and preeclampsia for women age 13-79.
- Generic bowel prep medicines required for the preparation of a preventive colonoscopy screening.
- Generic breast cancer prevention medicines for women age 35 and older.
- Fluoride supplements for children ages 6 months through 5 years old.
- Folic acid supplements for women.
- Statins for primary prevention of cardiovascular diseases in adults: low to moderate intensity statins are recommended for adults who are between the ages of 40-75, have no history of cardiovascular disease (CVD), have one or more risk factors for CVD and have a calculated 10-year CVD event risk of 10% or greater. Lovastatin and pravastatin are covered.
- Smoking cessation: Generic, brand-name with no generic equivalent (single source) and over the counter smoking cessation medicines. The day supply limit applied to these FDA-approved tobacco cessation medicines is 180 days per member per 365 days. Brand smoking cessation medicines that do have a generic equivalent (multi-source) are covered with copayment/cost sharing, or according to your benefit design.
- Routine immunizations for children, adolescents and adults as recommended from the Advisory Committee on Immunization Practices of the Centers for Disease Control and Prevention (covered under medical benefit).
- Iron supplementation for children ages 6 months to 1 year old who are at increased risk for iron deficiency anemia.
- Contraceptives: Generic contraceptives are covered with no cost share. Brand contraceptive products that do have a generic equivalent (multi-source) and brand name contraceptives with no generic equivalent (single source) are covered with
- copayment/cost sharing.
- Pre-Exposure Prophylaxis (PrEP) for the prevention of HIV infection.



**Carson Attachment CC, Page 15 of 80**



Carson Attachment CC, Page 16 of 80

# PRESTIGE 3
## PLAN COVERAGES AND BENEFITS



**AMERICAN**
Collective LP

**Carson Attachment CC, Page 17 of 80**

# PRESTIGE 3 — PLAN COVERED BENEFITS

This plan is offered to provide coverage of certain basic services, as outlined below.  Review the plan details carefully to understand the specific coverage offered.  You should assess whether the plan's coverage is right for you given your current and potential future health needs.

### Benefits for Treatment of Sickness and Accidents During Office Visits and Urgent Care Visits

| BENEFIT | PRESTIGE 3 PLAN |
|---|---|
| Deductible | There are no deductibles |
| Coinsurance/Out-Of-Pocket Limit | There is No Coinsurance<br>Out-of-Pocket Maximum- $9,200 Individual/$18,400 Family |
| **OFFICE VISITS FOR SICKNESS AND ACCIDENT** | |
| Maximum Visits Per Year | 3 |
| Visit Limit Applies | Combined Total of PCP, Specialist, and Urgent Care |
| Primary Care Physician (PCP) | $25 Copayment, then 100% of Allowed |
| Providers Considered PCP | Internal Medicine, Pediatrician, Family Practice, and Geriatrician (All Other Provider Types are considered Specialists) |
| Specialist | $50 Copayment, then 100% of Allowed |
| Urgent Care Center | $100 Copayment, then 100% of Allowed |
| **PREVENTIVE/WELLNESS SERVICES** | |
| Please refer to the Tables of Adult Preventative Services, Women's Preventive Services, Children's Preventive Services, and Immunizations found below | |
| **DIAGNOSTIC TESTING** | |
| Applies To | Laboratory, Radiology, and Pathology |
| Applicable Benefit | $0 Copayment, $25/Per Test |
| Maximum Visits/Year | No Limit |
| **IMAGING** | |
| Applies To | Ultrasound, CT Scans, MRI, MRA, PET |
| Daily Imaging Benefit | $250 Copayment, then 100% of Maximum Allowed Charges |
| Maximum Visits/Year | 1 |
| **FIXED INDEMNITY HOSPITAL BENEFIT** | |
| Applicable Benefit Per Day | $1,000 |
| Maximum Benefit Per Stay | There is No limit EXCEPT Annual Limit |
| Annual Limit on Days | 5 |
| **AMBULANCE** | |
| Applicable Benefit | $250 Max Benefit for Ground Ambulance, $750 Max Benefit for Air Ambulance |
| Annual Limit on Ambulance Transports | No Limit |
| **PHARMACY** | |
| Preventative (If included on Revive's Preferred Drug List) | 100% Covered, $0 Copayment |
| Non-Preventative | Over 1,100 Drugs Covered, $0 Copayment |

**Note:** Diagnostic Testing and Imaging services must be provided by independent, stand-alone providers not affiliated or billed by an acute care hospital, unless the member's residence is not within 25 miles of a contracted provider able to provide the services.

**Carson Attachment CC, Page 18 of 80**



# PREVENTION AND WELLNESS CARE FOR ADULTS

| COVERED BENEFIT | PRESTIGE 3 PLAN |
| --- | --- |
| Adult Benefit Apply For | Applicable to Members between the ages of 18 and 64 |
| Benefit for Prevention/Wellness | 100% of Maximum Allowable Benefits (No Deductible, Coinsurance or Copayments) |
| Preventive Exam/Physical | Up to One Exam Every 12 Months |
| Abdominal Aortic Aneurysm Screening | Up to One Exam Per Lifetime for Members who have smoked |
| Alcohol Misuse: Unhealthy Alcohol Use Screening and Counseling | Up to One Alcohol and Drug Screening Per Year |
| Anxiety Disorders in Adults | Up to One Anxiety Screening Per Year |
| Aspirin: Preventive Medication | Low Dose Aspirin is covered for adults ages 50-59 with a high cardiovascular risk |
| Blood Pressure Screening | For Members up to Age 40, at least one Blood Pressure Screening every 2 Years; For Members Age 40 and above, one Blood Pressure Screening Per Year |
| Cholesterol Screening | For Members with Heart Disease, Diabetes or a Family History of High Cholesterol, one Cholesterol Screening Per Year |
| Colorectal Cancer Screening | For Members Ages 45-64, Up to One Colorectal Cancer Screening Every 10 Years; Up to One Fecal Screening Test (Cologuard Every 2 Years |
| Depression Screening | Up to One Depression Screening Per Year |
| Diabetes Screening | Up to One Diabetes Screening Per Year for those Ages 40-65 overweight or obese, or have other risk factors |
| Healthy Diet and Physical Activity Counseling | Up to One Diet and Physical Activity Counseling Per Year for those at higher risk for chronic diseases |
| Hepatitis B Virus Infection Screening | Up to One Hepatitis B Screening Per Year for Members at high risk (Not vaccinated as an infant or from a Country with a high prevalence of Hepatitis B) |
| Hepatitis C Virus (HCV) Infection Screening | Up to One Hepatitis C Screening Per Year |
| HIV Preexposure Prophylaxis for the Prevention of HIV Infection | These are Covered; Please see the subsection "Preventive Medications" for more information. |
| HIV Screening and Counseling | Up to One HIV Screening Per Year for Members Over Age 15 or with Higher Risk |
| Latent Tuberculosis Infection Screening in Adults | Up to One Tuberculosis Screening Per Year for Members at High Risk |
| Lung Cancer Screening | Up to One Lung Cancer Screening Per Year for Members Over Age 50 or those who have quit smoking in last 15 Years |
| Sexually Transmitted Infections Counseling | Up to One Counseling Session Per Year for Adults at Higher Risk |
| Syphilis Screening | Up to One Syphilis Screening Per Year for Members at High Risk |
| Tobacco Use Counseling and Interventions | Up to One Tobacco Counseling Per Year for Tobacco Users |

**Carson Attachment CC, Page 19 of 80**



# PREVENTION AND WELLNESS CARE FOR WOMEN

| COVERED BENEFIT | PRESTIGE 3 PLAN |
| --- | --- |
| Well Women Exams | Up to one Well Women exam Per Year |
| Bone Density Screening | Up to One Bone Density Screening Per Year for Women 64 and Under who have gone through menopause |
| Breast Cancer Genetic Test (BRCA) | One-time Test for Women at Higher Risk (Risk must be established via Screening) |
| Breast Cancer Screening Via Mammogram | Mammogram Screening every Year for Women ages 40 and Older |
| Breast Cancer Chemoprevention Counseling | Up to One Counseling Session Per Year for Women at High Risk |
| Cervical Cancer Screening | One Test Per Year for Women Ages 21 to 65 |
| Chlamydia Infection Screening | One Test Per Year for Women at Higher Risk |
| Diabetes Screening | For Women with a history of gestational diabetes who aren't currently Pregnant or haven't been diagnosed with Type 2 diabetes previously |
| Domestic and Interpersonal Violence Screening and Counseling | Up to One Screening and Counseling Session Per Year |
| Gonorrhea Screening | One Test Per Year for Women at Higher Risk |
| Urinary Incontinence Screening | One Screening Per Year |

# PREVENTION AND WELLNESS CARE FOR PREGNANT WOMEN (OR THOSE WHO MAY BECOME PREGNANT)

| COVERED BENEFIT | PRESTIGE 3 PLAN |
| --- | --- |
| Breastfeeding Support and Counseling | Programs provided by Trained Professionals for Pregnant and Nursing Women |
| Breastfeeding Supplies | Rental or Purchase of a Breast Pump |
| Birth Control | Up to One Patient Education and Counseling Session for Birth Control |
| Gestational Diabetes Screening | Up to One Screening for Women 24 weeks' Pregnant or those at risk of developing gestational diabetes |
| Maternal Depression Screening | Available at Each Well Baby Visit |
| Preeclampsia Prevention and Screening | Available for Women with High Blood Pressure or other risk factors |
| Rh Incompatibility Screening | Up to One Screening for Pregnant Women, with follow-up testing for Women at High Risk |

**Carson Attachment CC, Page 20 of 80**

# PREVENTION/WELLNESS CARE FOR CHILDREN
(APPLIES TO MEMBERS UNDER AGE 18)

| COVERED BENEFIT | PRESTIGE 3 PLAN | |
|---|---|---|
| Well Child Visits | Up to One Exam within each of the following timeframes/ages (Please refer to Immunization Schedule Below) | |
| | Birth to 3-5 days | |
| | 1 Month | Up to 1 Visit |
| | 2 Months | Up to 1 Visit |
| | 4 Months | Up to 1 Visit |
| | 6 Months | Up to 1 Visit |
| | 9 Months | Up to 1 Visit |
| | 12 Months | Up to 1 Visit |
| | 15 Months | Up to 1 Visit |
| | 18 Months | Up to 1 Visit |
| | 2 Years | Up to 1 Visit |
| | 30 Months | Up to 1 Visit |
| | 3 Years | Up to 1 Visit |
| | 4 Years | Up to 1 Visit |
| | 5+ Years | Up to 1 Visit |
| Alcohol, Tobacco and Drug Use Assessment for Adolescents | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Autism Screening | One Screening at 18 Months and Another at 24 Months | |
| Behavioral Assessment | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Bilirubin Concentration Screening | As needed for Newborns | |
| Blood Screening for Newborns | As needed for Newborns | |
| Depression Screening for Adolescents | Up to One Screening Per Year for Children Age 12 and Over | |
| Developmental Screening | Up to One Screening for Children Age 3 and Under | |
| Dyslipidemia Screening | Up to One Screening for Children between 9 and 11 Years and between 17 and 21 Years who are at risk for Lipid Disorders | |
| Gonorrhea Preventive Medication | Up to one administration of the medication for the eyes of all Newborns | |
| Hearing Screenings | Up to One Screening for a Newborn and regular Screenings is recommended by a medical Provider | |
| Hematocrit or Hemoglobin Screening | Up to One Screening Per Child | |
| Hemoglobinopathies and/or Sickle Cell Screening for Newborns | Up to One Screening Per Newborn | |
| Hypothyroidism Screening | Up to One Screening Per Newborn | |
| Lead Screening | Screening based on Exposure to Lead | |
| Obesity Screening and Counseling | Up to One Screening and Counseling Session Per Year | |
| Oral Health Risk Assessment | Up to One Screening and Counseling Session Per Year for Children Ages 6 Months to 6 Years | |
| Phenylketonuria (PKU) Screening | Up to One Screening for Newborns | |
| STI Prevention Counseling | Up to One Counseling Session for Adolescents at Higher Risk | |
| Vision Screening | Up to One Screening Per Year | |

**Carson Attachment CC, Page 21 of 80**



# IMMUNIZATIONS

| COVERED BENEFIT | PRESTIGE 3 PLAN |
| --- | --- |
| Frequency of Immunization | Varies based on Age with Standards detailed in https://www.cdc.gov/vaccines/hcp/imz-schedules |
| Chickenpox (Varicella) | Covered based on CDC Recommended Schedule |
| Diphtheria, Tetanus and Pertussis (DTaP) | Covered based on CDC Recommended Schedule |
| Haemophilus Influenzae Type B | Covered based on CDC Recommended Schedule |
| Hepatitis A | Covered based on CDC Recommended Schedule |
| Hepatitis B Virus Infection Screening | Covered based on CDC Recommended Schedule |
| Human Papillomavirus (HPV) | Covered based on CDC Recommended Schedule |
| Inactive Poliovirus | Covered based on CDC Recommended Schedule |
| Influenza (Flu Shot) | Covered based on CDC Recommended Schedule |
| Measles | Covered based on CDC Recommended Schedule |
| Meningococcal | Covered based on CDC Recommended Schedule |
| Mumps | Covered based on CDC Recommended Schedule |
| Pneumococcal | Covered based on CDC Recommended Schedule |
| Rotavirus | Covered based on CDC Recommended Schedule |
| Rubella | Covered based on CDC Recommended Schedule |

\* **Office visits are covered only for in-network providers.**
\*\***See the SPD for a complete list of covered and excluded services.**

**Carson Attachment CC, Page 22 of 80**

# PREVENTIVE MEDICATIONS

In accordance with the Patient Protection and Affordable Care Act (PPACA) certain preventive medicines are covered at 100 percent with no member out of pocket cost. All medicines, including over-the-counter items, require a prescription from the doctor and must be provided by a participating retail, or through the home delivery pharmacy.

**BELOW IS INFORMATION ABOUT THE MEDICINES AVAILABLE.  A SUMMARY OF THE CATEGORIES INCLUDES:**

- Low-dose aspirin to prevent cardiovascular disease for men age 45-79 and to prevent cardiovascular disease and preeclampsia for women age 13-79.
- Generic bowel prep medicines required for the preparation of a preventive colonoscopy screening.
- Generic breast cancer prevention medicines for women age 35 and older.
- Fluoride supplements for children ages 6 months through 5 years old.
- Folic acid supplements for women.
- Statins for primary prevention of cardiovascular diseases in adults: low to moderate intensity statins are recommended for adults who are between the ages of 40-75, have no history of cardiovascular disease (CVD), have one or more risk factors for CVD and have a calculated 10-year CVD event risk of 10% or greater. Lovastatin and pravastatin are covered.
- Smoking cessation: Generic, brand-name with no generic equivalent (single source) and over the counter smoking cessation medicines. The day supply limit applied to these FDA-approved tobacco cessation medicines is 180 days per member per 365 days. Brand smoking cessation medicines that do have a generic equivalent (multi-source) are covered with copayment/cost sharing, or according to your benefit design.
- Routine immunizations for children, adolescents and adults as recommended from the Advisory Committee on Immunization Practices of the Centers for Disease Control and Prevention (covered under medical benefit).
- Iron supplementation for children ages 6 months to 1 year old who are at increased risk for iron deficiency anemia.
- Contraceptives: Generic contraceptives are covered with no cost share. Brand contraceptive products that do have a generic equivalent (multi-source) and brand name contraceptives with no generic equivalent (single source) are covered with copayment/cost sharing.
- Pre-Exposure Prophylaxis (PrEP) for the prevention of HIV infection.



**Carson Attachment CC, Page 23 of 80**



Carson Attachment CC, Page 24 of 80



# PRESTIGE 4
## PLAN COVERAGES AND BENEFITS

**AMERICAN**
**Collective LP**

**Carson Attachment CC, Page 25 of 80**

# PRESTIGE 4 — PLAN COVERED BENEFITS

This plan is offered to provide coverage of certain basic services, as outlined below.  Review the plan details carefully to understand the specific coverage offered.  You should assess whether the plan's coverage is right for you given your current and potential future health needs.

### Benefits for Treatment of Sickness and Accidents During Office Visits and Urgent Care Visits

| BENEFIT | PRESTIGE 4 PLAN |
| --- | --- |
| Deductible | There are no deductibles |
| Coinsurance/Out-Of-Pocket Limit | There is No Coinsurance<br>Out-of-Pocket Maximum- $9,200 Individual/$18,400 Family |
| **OFFICE VISITS FOR SICKNESS AND ACCIDENT** | |
| Maximum Visits Per Year | 4 |
| Visit Limit Applies | Combined Total of PCP, Specialist, and Urgent Care |
| Primary Care Physician (PCP) | $25 Copayment, then 100% of Allowed |
| Providers Considered PCP | Internal Medicine, Pediatrician, Family Practice, and Geriatrician (All Other Provider Types are considered Specialists) |
| Specialist | $50 Copayment, then 100% of Allowed |
| Urgent Care Center | $100 Copayment, then 100% of Allowed |
| **PREVENTIVE/WELLNESS SERVICES** | |
| Please refer to the Tables of Adult Preventative Services, Women's Preventive Services, Children's Preventive Services, and Immunizations found below | |
| **DIAGNOSTIC TESTING** | |
| Applies To | Laboratory, Radiology, and Pathology |
| Applicable Benefit | $0 Copayment, $25/Per Test |
| Maximum Visits/Year | No Limit |
| **IMAGING** | |
| Applies To | Ultrasound, CT Scans, MRI, MRA, PET |
| Daily Imaging Benefit | $250 Copayment, then 100% of Maximum Allowed Charges |
| Maximum Visits/Year | 1 |
| **FIXED INDEMNITY HOSPITAL BENEFIT** | |
| Applicable Benefit Per Day | $1,000 |
| Maximum Benefit Per Stay | There is No limit EXCEPT Annual Limit |
| Annual Limit on Days | 10 |
| **AMBULANCE** | |
| Applicable Benefit | $250 Max Benefit for Ground Ambulance, $750 Max Benefit for Air Ambulance |
| Annual Limit on Ambulance Transports | No Limit |
| **PHARMACY** | |
| Preventative (If included on Revive's Preferred Drug List) | 100% Covered, $0 Copayment |
| Non-Preventative | Over 1,100 Drugs Covered, $0 Copayment |

**Note:** Diagnostic Testing and Imaging services must be provided by independent, stand-alone providers not affiliated or billed by an acute care hospital, unless the member's residence is not within 25 miles of a contracted provider able to provide the services.

**Carson Attachment CC, Page 26 of 80**



# PREVENTION AND WELLNESS CARE FOR ADULTS

| COVERED BENEFIT | PRESTIGE 4 PLAN |
|---|---|
| Adult Benefit Apply For | Applicable to Members between the ages of 18 and 64 |
| Benefit for Prevention/Wellness | 100% of Maximum Allowable Benefits (No Deductible, Coinsurance or Copayments) |
| Preventive Exam/Physical | Up to One Exam Every 12 Months |
| Abdominal Aortic Aneurysm Screening | Up to One Exam Per Lifetime for Members who have smoked |
| Alcohol Misuse: Unhealthy Alcohol Use Screening and Counseling | Up to One Alcohol and Drug Screening Per Year |
| Anxiety Disorders in Adults | Up to One Anxiety Screening Per Year |
| Aspirin: Preventive Medication | Low Dose Aspirin is covered for adults ages 50-59 with a high cardiovascular risk |
| Blood Pressure Screening | For Members up to Age 40, at least one Blood Pressure Screening every 2 Years; For Members Age 40 and above, one Blood Pressure Screening Per Year |
| Cholesterol Screening | For Members with Heart Disease, Diabetes or a Family History of High Cholesterol, one Cholesterol Screening Per Year |
| Colorectal Cancer Screening | For Members Ages 45-64, Up to One Colorectal Cancer Screening Every 10 Years; Up to One Fecal Screening Test (Cologuard Every 2 Years |
| Depression Screening | Up to One Depression Screening Per Year |
| Diabetes Screening | Up to One Diabetes Screening Per Year for those Ages 40-65 overweight or obese, or have other risk factors |
| Healthy Diet and Physical Activity Counseling | Up to One Diet and Physical Activity Counseling Per Year for those at higher risk for chronic diseases |
| Hepatitis B Virus Infection Screening | Up to One Hepatitis B Screening Per Year for Members at high risk (Not vaccinated as an infant or from a Country with a high prevalence of Hepatitis B) |
| Hepatitis C Virus (HCV) Infection Screening | Up to One Hepatitis C Screening Per Year |
| HIV Preexposure Prophylaxis for the Prevention of HIV Infection | These are Covered; Please see the subsection "Preventive Medications" for more information. |
| HIV Screening and Counseling | Up to One HIV Screening Per Year for Members Over Age 15 or with Higher Risk |
| Latent Tuberculosis Infection Screening in Adults | Up to One Tuberculosis Screening Per Year for Members at High Risk |
| Lung Cancer Screening | Up to One Lung Cancer Screening Per Year for Members Over Age 50 or those who have quit smoking in last 15 Years |
| Sexually Transmitted Infections Counseling | Up to One Counseling Session Per Year for Adults at Higher Risk |
| Syphilis Screening | Up to One Syphilis Screening Per Year for Members at High Risk |
| Tobacco Use Counseling and Interventions | Up to One Tobacco Counseling Per Year for Tobacco Users |

**Carson Attachment CC, Page 27 of 80**



# PREVENTION AND WELLNESS CARE FOR WOMEN

| COVERED BENEFIT | PRESTIGE 4 PLAN |
| --- | --- |
| Well Women Exams | Up to One Well Women exam Per Year |
| Bone Density Screening | Up to One Bone Density Screening Per Year for Women 64 and Under who have gone through menopause |
| Breast Cancer Genetic Test (BRCA) | One-time Test for Women at Higher Risk (Risk must be established via Screening) |
| Breast Cancer Screening Via Mammogram | Mammogram Screening every Year for Women ages 40 and Older |
| Breast Cancer Chemoprevention Counseling | Up to One Counseling Session Per Year for Women at High Risk |
| Cervical Cancer Screening | One Test Per Year for Women Ages 21 to 65 |
| Chlamydia Infection Screening | One Test Per Year for Women at Higher Risk |
| Diabetes Screening | For Women with a history of gestational diabetes who aren't currently Pregnant or haven't been diagnosed with Type 2 diabetes previously |
| Domestic and Interpersonal Violence Screening and Counseling | Up to One Screening and Counseling Session Per Year |
| Gonorrhea Screening | One Test Per Year for Women at Higher Risk |
| Urinary Incontinence Screening | One Screening Per Year |

# PREVENTION AND WELLNESS CARE FOR PREGNANT WOMEN (OR THOSE WHO MAY BECOME PREGNANT)

| COVERED BENEFIT | PRESTIGE 4 PLAN |
| --- | --- |
| Breastfeeding Support and Counseling | Programs provided by Trained Professionals for Pregnant and Nursing Women |
| Breastfeeding Supplies | Rental or Purchase of a Breast Pump |
| Birth Control | Up to One Patient Education and Counseling Session for Birth Control |
| Gestational Diabetes Screening | Up to One Screening for Women 24 weeks' Pregnant or those at risk of developing gestational diabetes |
| Maternal Depression Screening | Available at Each Well Baby Visit |
| Preeclampsia Prevention and Screening | Available for Women with High Blood Pressure or other risk factors |
| Rh Incompatibility Screening | Up to One Screening for Pregnant Women, with follow-up testing for Women at High Risk |

**Carson Attachment CC, Page 28 of 80**

# PREVENTION/WELLNESS CARE FOR CHILDREN
(APPLIES TO MEMBERS UNDER AGE 18)

| COVERED BENEFIT | PRESTIGE 4 PLAN | |
| --- | --- | --- |
| Well Child Visits | Up to One Exam within each of the following timeframes/ages (Please refer to Immunization Schedule Below) | |
| | Birth to 3-5 days | |
| | 1 Month | Up to 1 Visit |
| | 2 Months | Up to 1 Visit |
| | 4 Months | Up to 1 Visit |
| | 6 Months | Up to 1 Visit |
| | 9 Months | Up to 1 Visit |
| | 12 Months | Up to 1 Visit |
| | 15 Months | Up to 1 Visit |
| | 18 Months | Up to 1 Visit |
| | 2 Years | Up to 1 Visit |
| | 30 Months | Up to 1 Visit |
| | 3 Years | Up to 1 Visit |
| | 4 Years | Up to 1 Visit |
| | 5+ Years | Up to 1 Visit |
| Alcohol, Tobacco and Drug Use Assessment for Adolescents | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Autism Screening | One Screening at 18 Months and Another at 24 Months | |
| Behavioral Assessment | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Bilirubin Concentration Screening | As needed for Newborns | |
| Blood Screening for Newborns | As needed for Newborns | |
| Depression Screening for Adolescents | Up to One Screening Per Year for Children Age 12 and Over | |
| Developmental Screening | Up to One Screening for Children Age 3 and Under | |
| Dyslipidemia Screening | Up to One Screening for Children between 9 and 11 Years and between 17 and 21 Years who are at risk for Lipid Disorders | |
| Gonorrhea Preventive Medication | Up to one administration of the medication for the eyes of all Newborns | |
| Hearing Screenings | Up to One Screening for a Newborn and regular Screenings is recommended by a medical Provider | |
| Hematocrit or Hemoglobin Screening | Up to One Screening Per Child | |
| Hemoglobinopathies and/or Sickle Cell Screening for Newborns | Up to One Screening Per Newborn | |
| Hypothyroidism Screening | Up to One Screening Per Newborn | |
| Lead Screening | Screening based on Exposure to Lead | |
| Obesity Screening and Counseling | Up to One Screening and Counseling Session Per Year | |
| Oral Health Risk Assessment | Up to One Screening and Counseling Session Per Year for Children Ages 6 Months to 6 Years | |
| Phenylketonuria (PKU) Screening | Up to One Screening for Newborns | |
| STI Prevention Counseling | Up to One Counseling Session for Adolescents at Higher Risk | |
| Vision Screening | Up to One Screening Per Year | |



# IMMUNIZATIONS

| COVERED BENEFIT | PRESTIGE 4 PLAN |
| --- | --- |
| Frequency of Immunization | Varies based on Age with Standards detailed in https://www.cdc.gov/vaccines/hcp/imz-schedules |
| Chickenpox (Varicella) | Covered based on CDC Recommended Schedule |
| Diphtheria, Tetanus and Pertussis (DTaP) | Covered based on CDC Recommended Schedule |
| Haemophilus Influenzae Type B | Covered based on CDC Recommended Schedule |
| Hepatitis A | Covered based on CDC Recommended Schedule |
| Hepatitis B Virus Infection Screening | Covered based on CDC Recommended Schedule |
| Human Papillomavirus (HPV) | Covered based on CDC Recommended Schedule |
| Inactive Poliovirus | Covered based on CDC Recommended Schedule |
| Influenza (Flu Shot) | Covered based on CDC Recommended Schedule |
| Measles | Covered based on CDC Recommended Schedule |
| Meningococcal | Covered based on CDC Recommended Schedule |
| Mumps | Covered based on CDC Recommended Schedule |
| Pneumococcal | Covered based on CDC Recommended Schedule |
| Rotavirus | Covered based on CDC Recommended Schedule |
| Rubella | Covered based on CDC Recommended Schedule |

\* Office visits are covered only for in-network providers.
\*\*See the SPD for a complete list of covered and excluded services.

**Carson Attachment CC, Page 30 of 80**

# PREVENTIVE MEDICATIONS

In accordance with the Patient Protection and Affordable Care Act (PPACA) certain preventive medicines are covered at 100 percent with no member out of pocket cost. All medicines, including over-the-counter items, require a prescription from the doctor and must be provided by a participating retail, or through the home delivery pharmacy.

**BELOW IS INFORMATION ABOUT THE MEDICINES AVAILABLE.  A SUMMARY OF THE CATEGORIES INCLUDES:**

- Low-dose aspirin to prevent cardiovascular disease for men age 45-79 and to prevent cardiovascular disease and preeclampsia for women age 13-79.
- Generic bowel prep medicines required for the preparation of a preventive colonoscopy screening.
- Generic breast cancer prevention medicines for women age 35 and older.
- Fluoride supplements for children ages 6 months through 5 years old.
- Folic acid supplements for women.
- Statins for primary prevention of cardiovascular diseases in adults: low to moderate intensity statins are recommended for adults who are between the ages of 40-75, have no history of cardiovascular disease (CVD), have one or more risk factors for CVD and have a calculated 10-year CVD event risk of 10% or greater. Lovastatin and pravastatin are covered.
- Smoking cessation: Generic, brand-name with no generic equivalent (single source) and over the counter smoking cessation medicines. The day supply limit applied to these FDA-approved tobacco cessation medicines is 180 days per member per 365 days. Brand smoking cessation medicines that do have a generic equivalent (multi-source) are covered with copayment/cost sharing, or according to your benefit design.
- Routine immunizations for children, adolescents and adults as recommended from the Advisory Committee on Immunization Practices of the Centers for Disease Control and Prevention (covered under medical benefit).
- Iron supplementation for children ages 6 months to 1 year old who are at increased risk for iron deficiency anemia.
- Contraceptives: Generic contraceptives are covered with no cost share. Brand contraceptive products that do have a generic equivalent (multi-source) and brand name contraceptives with no generic equivalent (single source) are covered with copayment/cost sharing.
- Pre-Exposure Prophylaxis (PrEP) for the prevention of HIV infection.



**Carson Attachment CC, Page 31 of 80**



**AMERICAN**
**Collective LP**
**Carson Attachment CC, Page 32 of 80**



# PRESTIGE 5
## PLAN COVERAGES AND BENEFITS

**AMERICAN**
Collective LP

**Carson Attachment CC, Page 33 of 80**

# PRESTIGE 5 — PLAN COVERED BENEFITS

This plan is offered to provide coverage of certain basic services, as outlined below. Review the plan details carefully to understand the specific coverage offered. You should assess whether the plan's coverage is right for you given your current and potential future health needs.

### Benefits for Treatment of Sickness and Accidents During Office Visits and Urgent Care Visits

| BENEFIT | PRESTIGE 5 PLAN |
|---|---|
| Deductible | There are no deductibles |
| Coinsurance/Out-Of-Pocket Limit | There is No Coinsurance<br>Out-of-Pocket Maximum- $9,200 Individual/$18,400 Family |
| **OFFICE VISITS FOR SICKNESS AND ACCIDENT** | |
| Maximum Visits Per Year | 6 |
| Visit Limit Applies | Combined Total of PCP, Specialist, and Urgent Care |
| Primary Care Physician (PCP) | $25 Copayment, then 100% of Allowed |
| Providers Considered PCP | Internal Medicine, Pediatrician, Family Practice, and Geriatrician (All Other Provider Types are considered Specialists) |
| Specialist | $50 Copayment, then 100% of Allowed |
| Urgent Care Center | $100 Copayment, then 100% of Allowed |
| **PREVENTIVE/WELLNESS SERVICES** | |
| Please refer to the Tables of Adult Preventative Services, Women's Preventive Services, Children's Preventive Services, and Immunizations found below | |
| **DIAGNOSTIC TESTING** | |
| Applies To | Laboratory, Radiology, and Pathology |
| Applicable Benefit | $250 Copayment, then 100% of Allowed |
| Maximum Visits/Year | 2 |
| **IMAGING** | |
| Applies To | Ultrasound, CT Scans, MRI, MRA, PET |
| Daily Imaging Benefit | $250 Copayment, then 100% of Maximum Allowed Charges |
| Maximum Visits/Year | No Limit |
| **FIXED INDEMNITY HOSPITAL BENEFIT** | |
| Applicable Benefit Per Day | $1,000 |
| Maximum Benefit Per Stay | There is No limit EXCEPT Annual Limit |
| Annual Limit on Days | 10 |
| **AMBULANCE** | |
| Applicable Benefit | $250 Max Benefit for Ground Ambulance, $750 Max Benefit for Air Ambulance |
| Annual Limit on Ambulance Transports | No Limit |
| **PHARMACY** | |
| Preventative (If included on Revive's Preferred Drug List) | 100% Covered, $0 Copayment |
| Non-Preventative | Over 1,100 Drugs Covered, $0 Copayment |

**Note:** Diagnostic Testing and Imaging services must be provided by independent, stand-alone providers not affiliated or billed by an acute care hospital, unless the member's residence is not within 25 miles of a contracted provider able to provide the services.

**Carson Attachment CC, Page 34 of 80**



# PREVENTION AND WELLNESS CARE FOR ADULTS

| COVERED BENEFIT | PRESTIGE 5 PLAN |
|---|---|
| Adult Benefit Apply For | Applicable to Members between the ages of 18 and 64 |
| Benefit for Prevention/Wellness | 100% of Maximum Allowable Benefits (No Deductible, Coinsurance or Copayments) |
| Preventive Exam/Physical | Up to One Exam Every 12 Months |
| Abdominal Aortic Aneurysm Screening | Up to One Exam Per Lifetime for Members who have smoked |
| Alcohol Misuse: Unhealthy Alcohol Use Screening and Counseling | Up to One Alcohol and Drug Screening Per Year |
| Anxiety Disorders in Adults | Up to One Anxiety Screening Per Year |
| Aspirin: Preventive Medication | Low Dose Aspirin is covered for adults ages 50-59 with a high cardiovascular risk |
| Blood Pressure Screening | For Members up to Age 40, at least one Blood Pressure Screening every 2 Years; For Members Age 40 and above, one Blood Pressure Screening Per Year |
| Cholesterol Screening | For Members with Heart Disease, Diabetes or a Family History of High Cholesterol, one Cholesterol Screening Per Year |
| Colorectal Cancer Screening | For Members Ages 45-64, Up to One Colorectal Cancer Screening Every 10 Years; Up to One Fecal Screening Test (Cologuard Every 2 Years |
| Depression Screening | Up to One Depression Screening Per Year |
| Diabetes Screening | Up to One Diabetes Screening Per Year for those Ages 40-65 overweight or obese, or have other risk factors |
| Healthy Diet and Physical Activity Counseling | Up to One Diet and Physical Activity Counseling Per Year for those at higher risk for chronic diseases |
| Hepatitis B Virus Infection Screening | Up to One Hepatitis B Screening Per Year for Members at high risk (Not vaccinated as an infant or from a Country with a high prevalence of Hepatitis B) |
| Hepatitis C Virus (HCV) Infection Screening | Up to One Hepatitis C Screening Per Year |
| HIV Preexposure Prophylaxis for the Prevention of HIV Infection | These are Covered; Please see the subsection "Preventive Medications" for more information. |
| HIV Screening and Counseling | Up to One HIV Screening Per Year for Members Over Age 15 or with Higher Risk |
| Latent Tuberculosis Infection Screening in Adults | Up to One Tuberculosis Screening Per Year for Members at High Risk |
| Lung Cancer Screening | Up to One Lung Cancer Screening Per Year for Members Over Age 50 or those who have quit smoking in last 15 Years |
| Sexually Transmitted Infections Counseling | Up to One Counseling Session Per Year for Adults at Higher Risk |
| Syphilis Screening | Up to One Syphilis Screening Per Year for Members at High Risk |
| Tobacco Use Counseling and Interventions | Up to One Tobacco Counseling Per Year for Tobacco Users |

**Carson Attachment CC, Page 35 of 80**



# PREVENTION AND WELLNESS CARE FOR WOMEN

| COVERED BENEFIT | PRESTIGE 5 PLAN |
|---|---|
| Well Women Exams | Up to One Well Women exam Per Year |
| Bone Density Screening | Up to One Bone Density Screening Per Year for Women 64 and Under who have gone through menopause |
| Breast Cancer Genetic Test (BRCA) | One-time Test for Women at Higher Risk (Risk must be established via Screening) |
| Breast Cancer Screening Via Mammogram | Mammogram Screening every Year for Women ages 40 and Older |
| Breast Cancer Chemoprevention Counseling | Up to One Counseling Session Per Year for Women at High Risk |
| Cervical Cancer Screening | One Test Per Year for Women Ages 21 to 65 |
| Chlamydia Infection Screening | One Test Per Year for Women at Higher Risk |
| Diabetes Screening | For Women with a history of gestational diabetes who aren't currently Pregnant or haven't been diagnosed with Type 2 diabetes previously |
| Domestic and Interpersonal Violence Screening and Counseling | Up to One Screening and Counseling Session Per Year |
| Gonorrhea Screening | One Test Per Year for Women at Higher Risk |
| Urinary Incontinence Screening | One Screening Per Year |

# PREVENTION AND WELLNESS CARE FOR PREGNANT WOMEN (OR THOSE WHO MAY BECOME PREGNANT)

| COVERED BENEFIT | PRESTIGE 5 PLAN |
|---|---|
| Breastfeeding Support and Counseling | Programs provided by Trained Professionals for Pregnant and Nursing Women |
| Breastfeeding Supplies | Rental or Purchase of a Breast Pump |
| Birth Control | Up to One Patient Education and Counseling Session for Birth Control |
| Gestational Diabetes Screening | Up to One Screening for Women 24 weeks' Pregnant or those at risk of developing gestational diabetes |
| Maternal Depression Screening | Available at Each Well Baby Visit |
| Preeclampsia Prevention and Screening | Available for Women with High Blood Pressure or other risk factors |
| Rh Incompatibility Screening | Up to One Screening for Pregnant Women, with follow-up testing for Women at High Risk |

**Carson Attachment CC, Page 36 of 80**

# PREVENTION/WELLNESS CARE FOR CHILDREN
## (APPLIES TO MEMBERS UNDER AGE 18)

| COVERED BENEFIT | PRESTIGE 5 PLAN | |
|---|---|---|
| Well Child Visits | Up to One Exam within each of the following timeframes/ages (Please refer to Immunization Schedule Below) | |
| | Birth to 3-5 days | |
| | 1 Month | Up to 1 Visit |
| | 2 Months | Up to 1 Visit |
| | 4 Months | Up to 1 Visit |
| | 6 Months | Up to 1 Visit |
| | 9 Months | Up to 1 Visit |
| | 12 Months | Up to 1 Visit |
| | 15 Months | Up to 1 Visit |
| | 18 Months | Up to 1 Visit |
| | 2 Years | Up to 1 Visit |
| | 30 Months | Up to 1 Visit |
| | 3 Years | Up to 1 Visit |
| | 4 Years | Up to 1 Visit |
| | 5+ Years | Up to 1 Visit |
| Alcohol, Tobacco and Drug Use Assessment for Adolescents | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Autism Screening | One Screening at 18 Months and Another at 24 Months | |
| Behavioral Assessment | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Bilirubin Concentration Screening | As needed for Newborns | |
| Blood Screening for Newborns | As needed for Newborns | |
| Depression Screening for Adolescents | Up to One Screening Per Year for Children Age 12 and Over | |
| Developmental Screening | Up to One Screening for Children Age 3 and Under | |
| Dyslipidemia Screening | Up to One Screening for Children between 9 and 11 Years and between 17 and 21 Years who are at risk for Lipid Disorders | |
| Gonorrhea Preventive Medication | Up to one administration of the medication for the eyes of all Newborns | |
| Hearing Screenings | Up to One Screening for a Newborn and regular Screenings is recommended by a medical Provider | |
| Hematocrit or Hemoglobin Screening | Up to One Screening Per Child | |
| Hemoglobinopathies and/or Sickle Cell Screening for Newborns | Up to One Screening Per Newborn | |
| Hypothyroidism Screening | Up to One Screening Per Newborn | |
| Lead Screening | Screening based on Exposure to Lead | |
| Obesity Screening and Counseling | Up to One Screening and Counseling Session Per Year | |
| Oral Health Risk Assessment | Up to One Screening and Counseling Session Per Year for Children Ages 6 Months to 6 Years | |
| Phenylketonuria (PKU) Screening | Up to One Screening for Newborns | |
| STI Prevention Counseling | Up to One Counseling Session for Adolescents at Higher Risk | |
| Vision Screening | Up to One Screening Per Year | |

**Carson Attachment CC, Page 37 of 80**



# IMMUNIZATIONS

| COVERED BENEFIT | PRESTIGE 5 PLAN |
|---|---|
| Frequency of Immunization | Varies based on Age with Standards detailed in https://www.cdc.gov/vaccines/hcp/imz-schedules |
| Chickenpox (Varicella) | Covered based on CDC Recommended Schedule |
| Diphtheria, Tetanus and Pertussis (DTaP) | Covered based on CDC Recommended Schedule |
| Haemophilus Influenzae Type B | Covered based on CDC Recommended Schedule |
| Hepatitis A | Covered based on CDC Recommended Schedule |
| Hepatitis B Virus Infection Screening | Covered based on CDC Recommended Schedule |
| Human Papillomavirus (HPV) | Covered based on CDC Recommended Schedule |
| Inactive Poliovirus | Covered based on CDC Recommended Schedule |
| Influenza (Flu Shot) | Covered based on CDC Recommended Schedule |
| Measles | Covered based on CDC Recommended Schedule |
| Meningococcal | Covered based on CDC Recommended Schedule |
| Mumps | Covered based on CDC Recommended Schedule |
| Pneumococcal | Covered based on CDC Recommended Schedule |
| Rotavirus | Covered based on CDC Recommended Schedule |
| Rubella | Covered based on CDC Recommended Schedule |

\* Office visits are covered only for in-network providers.
\*\*See the SPD for a complete list of covered and excluded services.

**Carson Attachment CC, Page 38 of 80**

# PREVENTIVE MEDICATIONS

In accordance with the Patient Protection and Affordable Care Act (PPACA) certain preventive medicines are covered at 100 percent with no member out of pocket cost. All medicines, including over-the-counter items, require a prescription from the doctor and must be provided by a participating retail, or through the home delivery pharmacy.

**BELOW IS INFORMATION ABOUT THE MEDICINES AVAILABLE.  A SUMMARY OF THE CATEGORIES INCLUDES:**

- Low-dose aspirin to prevent cardiovascular disease for men age 45-79 and to prevent cardiovascular disease and preeclampsia for women age 13-79.
- Generic bowel prep medicines required for the preparation of a preventive colonoscopy screening.
- Generic breast cancer prevention medicines for women age 35 and older.
- Fluoride supplements for children ages 6 months through 5 years old.
- Folic acid supplements for women.
- Statins for primary prevention of cardiovascular diseases in adults: low to moderate intensity statins are recommended for adults who are between the ages of 40-75, have no history of cardiovascular disease (CVD), have one or more risk factors for CVD and have a calculated 10-year CVD event risk of 10% or greater. Lovastatin and pravastatin are covered.
- Smoking cessation: Generic, brand-name with no generic equivalent (single source) and over the counter smoking cessation medicines. The day supply limit applied to these FDA-approved tobacco cessation medicines is 180 days per member per 365 days. Brand smoking cessation medicines that do have a generic equivalent (multi-source) are covered with copayment/cost sharing, or according to your benefit design.
- Routine immunizations for children, adolescents and adults as recommended from the Advisory Committee on Immunization Practices of the Centers for Disease Control and Prevention (covered under medical benefit).
- Iron supplementation for children ages 6 months to 1 year old who are at increased risk for iron deficiency anemia.
- Contraceptives: Generic contraceptives are covered with no cost share. Brand contraceptive products that do have a generic equivalent (multi-source) and brand name contraceptives with no generic equivalent (single source) are covered with copayment/cost sharing.
- Pre-Exposure Prophylaxis (PrEP) for the prevention of HIV infection.



**Carson Attachment CC, Page 39 of 80**



Carson Attachment CC, Page 40 of 80

# PRESTIGE 6
## PLAN COVERAGES AND BENEFITS



AMERICAN
Collective LP

**Carson Attachment CC, Page 41 of 80**

# PRESTIGE 6 — PLAN COVERED BENEFITS

This plan is offered to provide coverage of certain basic services, as outlined below.  Review the plan details carefully to understand the specific coverage offered.  You should assess whether the plan's coverage is right for you given your current and potential future health needs.

## Benefits for Treatment of Sickness and Accidents During Office Visits and Urgent Care Visits

| BENEFIT | PRESTIGE 6 PLAN |
|---|---|
| Deductible | There are no deductibles |
| Coinsurance/Out-Of-Pocket Limit | There is No Coinsurance<br>Out-of-Pocket Maximum- $9,200 Individual/$18,400 Family |
| **OFFICE VISITS FOR SICKNESS AND ACCIDENT** | |
| Maximum Visits Per Year | 8 |
| Visit Limit Applies | Combined Total of PCP, Specialist, and Urgent Care |
| Primary Care Physician (PCP) | $25 Copayment, then 100% of Allowed |
| Providers Considered PCP | Internal Medicine, Pediatrician, Family Practice, and Geriatrician (All Other Provider Types are considered Specialists) |
| Specialist | $50 Copayment, then 100% of Allowed |
| Urgent Care Center | $100 Copayment, then 100% of Allowed |
| **PREVENTIVE/WELLNESS SERVICES** | |
| Please refer to the Tables of Adult Preventative Services, Women's Preventive Services, Children's Preventive Services, and Immunizations found below | |
| **DIAGNOSTIC TESTING** | |
| Applies To | Laboratory, Radiology, and Pathology |
| Applicable Benefit | $0 Copayment, $50/Per Test |
| Maximum Visits/Year | No Limit |
| **IMAGING** | |
| Applies To | Ultrasound, CT Scans, MRI, MRA, PET |
| Daily Imaging Benefit | $250 Copayment, then 100% of Maximum Allowed Charges |
| Maximum Visits/Year | 1 |
| **FIXED INDEMNITY HOSPITAL BENEFIT** | |
| Applicable Benefit Per Day | $1,000 |
| Maximum Benefit Per Stay | There is No limit EXCEPT Annual Limit |
| Annual Limit on Days | 10 |
| **AMBULANCE** | |
| Applicable Benefit | $250 Max Benefit for Ground Ambulance, $750 Max Benefit for Air Ambulance |
| Annual Limit on Ambulance Transports | No Limit |
| **PHARMACY** | |
| Preventative (If included on Revive's Preferred Drug List) | 100% Covered, $0 Copayment |
| Non-Preventative | Over 1,100 Drugs Covered, $0 Copayment |

**Note:** Diagnostic Testing and Imaging services must be provided by independent, stand-alone providers not affiliated or billed by an acute care hospital, unless the member's residence is not within 25 miles of a contracted provider able to provide the services.

**Carson Attachment CC, Page 42 of 80**



# PREVENTION AND WELLNESS CARE FOR ADULTS

| COVERED BENEFIT | PRESTIGE 6 PLAN |
|---|---|
| Adult Benefit Apply For | Applicable to Members between the ages of 18 and 64 |
| Benefit for Prevention/Wellness | 100% of Maximum Allowable Benefits (No Deductible, Coinsurance or Copayments) |
| Preventive Exam/Physical | Up to One Exam Every 12 Months |
| Abdominal Aortic Aneurysm Screening | Up to One Exam Per Lifetime for Members who have smoked |
| Alcohol Misuse: Unhealthy Alcohol Use Screening and Counseling | Up to One Alcohol and Drug Screening Per Year |
| Anxiety Disorders in Adults | Up to One Anxiety Screening Per Year |
| Aspirin: Preventive Medication | Low Dose Aspirin is covered for adults ages 50-59 with a high cardiovascular risk |
| Blood Pressure Screening | For Members up to Age 40, at least one Blood Pressure Screening every 2 Years; For Members Age 40 and above, one Blood Pressure Screening Per Year |
| Cholesterol Screening | For Members with Heart Disease, Diabetes or a Family History of High Cholesterol, one Cholesterol Screening Per Year |
| Colorectal Cancer Screening | For Members Ages 45-64, Up to One Colorectal Cancer Screening Every 10 Years; Up to One Fecal Screening Test (Cologuard Every 2 Years |
| Depression Screening | Up to One Depression Screening Per Year |
| Diabetes Screening | Up to One Diabetes Screening Per Year for those Ages 40-65 overweight or obese, or have other risk factors |
| Healthy Diet and Physical Activity Counseling | Up to One Diet and Physical Activity Counseling Per Year for those at higher risk for chronic diseases |
| Hepatitis B Virus Infection Screening | Up to One Hepatitis B Screening Per Year for Members at high risk (Not vaccinated as an infant or from a Country with a high prevalence of Hepatitis B) |
| Hepatitis C Virus (HCV) Infection Screening | Up to One Hepatitis C Screening Per Year |
| HIV Preexposure Prophylaxis for the Prevention of HIV Infection | These are Covered; Please see the subsection "Preventive Medications" for more information. |
| HIV Screening and Counseling | Up to One HIV Screening Per Year for Members Over Age 15 or with Higher Risk |
| Latent Tuberculosis Infection Screening in Adults | Up to One Tuberculosis Screening Per Year for Members at High Risk |
| Lung Cancer Screening | Up to One Lung Cancer Screening Per Year for Members Over Age 50 or those who have quit smoking in last 15 Years |
| Sexually Transmitted Infections Counseling | Up to One Counseling Session Per Year for Adults at Higher Risk |
| Syphilis Screening | Up to One Syphilis Screening Per Year for Members at High Risk |
| Tobacco Use Counseling and Interventions | Up to One Tobacco Counseling Per Year for Tobacco Users |

**Carson Attachment CC, Page 43 of 80**



# PREVENTION AND WELLNESS CARE FOR WOMEN

| COVERED BENEFIT | PRESTIGE 6 PLAN |
| --- | --- |
| Well Women Exams | Up to One Well Women exam Per Year |
| Bone Density Screening | Up to One Bone Density Screening Per Year for Women 64 and Under who have gone through menopause |
| Breast Cancer Genetic Test (BRCA) | One-time Test for Women at Higher Risk (Risk must be established via Screening) |
| Breast Cancer Screening Via Mammogram | Mammogram Screening every Year for Women ages 40 and Older |
| Breast Cancer Chemoprevention Counseling | Up to One Counseling Session Per Year for Women at High Risk |
| Cervical Cancer Screening | One Test Per Year for Women Ages 21 to 65 |
| Chlamydia Infection Screening | One Test Per Year for Women at Higher Risk |
| Diabetes Screening | For Women with a history of gestational diabetes who aren't currently Pregnant or haven't been diagnosed with Type 2 diabetes previously |
| Domestic and Interpersonal Violence Screening and Counseling | Up to One Screening and Counseling Session Per Year |
| Gonorrhea Screening | One Test Per Year for Women at Higher Risk |
| Urinary Incontinence Screening | One Screening Per Year |

# PREVENTION AND WELLNESS CARE FOR PREGNANT WOMEN (OR THOSE WHO MAY BECOME PREGNANT)

| COVERED BENEFIT | PRESTIGE 6 PLAN |
| --- | --- |
| Breastfeeding Support and Counseling | Programs provided by Trained Professionals for Pregnant and Nursing Women |
| Breastfeeding Supplies | Rental or Purchase of a Breast Pump |
| Birth Control | Up to One Patient Education and Counseling Session for Birth Control |
| Gestational Diabetes Screening | Up to One Screening for Women 24 weeks' Pregnant or those at risk of developing gestational diabetes |
| Maternal Depression Screening | Available at Each Well Baby Visit |
| Preeclampsia Prevention and Screening | Available for Women with High Blood Pressure or other risk factors |
| Rh Incompatibility Screening | Up to One Screening for Pregnant Women, with follow-up testing for Women at High Risk |

**Carson Attachment CC, Page 44 of 80**

# PREVENTION/WELLNESS CARE FOR CHILDREN
## (APPLIES TO MEMBERS UNDER AGE 18)

| COVERED BENEFIT | PRESTIGE 6 PLAN | |
|---|---|---|
| Well Child Visits | Up to One Exam within each of the following timeframes/ages (Please refer to Immunization Schedule Below) | |
| | Birth to 3-5 days | |
| | 1 Month | Up to 1 Visit |
| | 2 Months | Up to 1 Visit |
| | 4 Months | Up to 1 Visit |
| | 6 Months | Up to 1 Visit |
| | 9 Months | Up to 1 Visit |
| | 12 Months | Up to 1 Visit |
| | 15 Months | Up to 1 Visit |
| | 18 Months | Up to 1 Visit |
| | 2 Years | Up to 1 Visit |
| | 30 Months | Up to 1 Visit |
| | 3 Years | Up to 1 Visit |
| | 4 Years | Up to 1 Visit |
| | 5+ Years | Up to 1 Visit |
| Alcohol, Tobacco and Drug Use Assessment for Adolescents | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Autism Screening | One Screening at 18 Months and Another at 24 Months | |
| Behavioral Assessment | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Bilirubin Concentration Screening | As needed for Newborns | |
| Blood Screening for Newborns | As needed for Newborns | |
| Depression Screening for Adolescents | Up to One Screening Per Year for Children Age 12 and Over | |
| Developmental Screening | Up to One Screening for Children Age 3 and Under | |
| Dyslipidemia Screening | Up to One Screening for Children between 9 and 11 Years and between 17 and 21 Years who are at risk for Lipid Disorders | |
| Gonorrhea Preventive Medication | Up to one administration of the medication for the eyes of all Newborns | |
| Hearing Screenings | Up to One Screening for a Newborn and regular Screenings is recommended by a medical Provider | |
| Hematocrit or Hemoglobin Screening | Up to One Screening Per Child | |
| Hemoglobinopathies and/or Sickle Cell Screening for Newborns | Up to One Screening Per Newborn | |
| Hypothyroidism Screening | Up to One Screening Per Newborn | |
| Lead Screening | Screening based on Exposure to Lead | |
| Obesity Screening and Counseling | Up to One Screening and Counseling Session Per Year | |
| Oral Health Risk Assessment | Up to One Screening and Counseling Session Per Year for Children Ages 6 Months to 6 Years | |
| Phenylketonuria (PKU) Screening | Up to One Screening for Newborns | |
| STI Prevention Counseling | Up to One Counseling Session for Adolescents at Higher Risk | |
| Vision Screening | Up to One Screening Per Year | |

**Carson Attachment CC, Page 45 of 80**



# IMMUNIZATIONS

| COVERED BENEFIT | PRESTIGE 6 PLAN |
| --- | --- |
| Frequency of Immunization | Varies based on Age with Standards detailed in https://www.cdc.gov/vaccines/hcp/imz-schedules |
| Chickenpox (Varicella) | Covered based on CDC Recommended Schedule |
| Diphtheria, Tetanus and Pertussis (DTaP) | Covered based on CDC Recommended Schedule |
| Haemophilus Influenzae Type B | Covered based on CDC Recommended Schedule |
| Hepatitis A | Covered based on CDC Recommended Schedule |
| Hepatitis B Virus Infection Screening | Covered based on CDC Recommended Schedule |
| Human Papillomavirus (HPV) | Covered based on CDC Recommended Schedule |
| Inactive Poliovirus | Covered based on CDC Recommended Schedule |
| Influenza (Flu Shot) | Covered based on CDC Recommended Schedule |
| Measles | Covered based on CDC Recommended Schedule |
| Meningococcal | Covered based on CDC Recommended Schedule |
| Mumps | Covered based on CDC Recommended Schedule |
| Pneumococcal | Covered based on CDC Recommended Schedule |
| Rotavirus | Covered based on CDC Recommended Schedule |
| Rubella | Covered based on CDC Recommended Schedule |

\* Office visits are covered only for in-network providers.
\*\*See the SPD for a complete list of covered and excluded services.

**Carson Attachment CC, Page 46 of 80**

# PREVENTIVE MEDICATIONS

In accordance with the Patient Protection and Affordable Care Act (PPACA) certain preventive medicines are covered at 100 percent with no member out of pocket cost. All medicines, including over-the-counter items, require a prescription from the doctor and must be provided by a participating retail, or through the home delivery pharmacy.

**BELOW IS INFORMATION ABOUT THE MEDICINES AVAILABLE. A SUMMARY OF THE CATEGORIES INCLUDES:**

- Low-dose aspirin to prevent cardiovascular disease for men age 45-79 and to prevent cardiovascular disease and preeclampsia for women age 13-79.
- Generic bowel prep medicines required for the preparation of a preventive colonoscopy screening.
- Generic breast cancer prevention medicines for women age 35 and older.
- Fluoride supplements for children ages 6 months through 5 years old.
- Folic acid supplements for women.
- Statins for primary prevention of cardiovascular diseases in adults: low to moderate intensity statins are recommended for adults who are between the ages of 40-75, have no history of cardiovascular disease (CVD), have one or more risk factors for CVD and have a calculated 10-year CVD event risk of 10% or greater. Lovastatin and pravastatin are covered.
- Smoking cessation: Generic, brand-name with no generic equivalent (single source) and over the counter smoking cessation medicines. The day supply limit applied to these FDA-approved tobacco cessation medicines is 180 days per member per 365 days. Brand smoking cessation medicines that do have a generic equivalent (multi-source) are covered with copayment/cost sharing, or according to your benefit design.
- Routine immunizations for children, adolescents and adults as recommended from the Advisory Committee on Immunization Practices of the Centers for Disease Control and Prevention (covered under medical benefit).
- Iron supplementation for children ages 6 months to 1 year old who are at increased risk for iron deficiency anemia.
- Contraceptives: Generic contraceptives are covered with no cost share. Brand contraceptive products that do have a generic equivalent (multi-source) and brand name contraceptives with no generic equivalent (single source) are covered with copayment/cost sharing.
- Pre-Exposure Prophylaxis (PrEP) for the prevention of HIV infection.



**Carson Attachment CC, Page 47 of 80**





# PRESTIGE 7
## PLAN COVERAGES AND BENEFITS

**AMERICAN**
Collective LP

**Carson Attachment CC, Page 49 of 80**

# PRESTIGE 7 — PLAN COVERED BENEFITS

This plan is offered to provide coverage of certain basic services, as outlined below.  Review the plan details carefully to understand the specific coverage offered.  You should assess whether the plan's coverage is right for you given your current and potential future health needs.

### Benefits for Treatment of Sickness and Accidents During Office Visits and Urgent Care Visits

| BENEFIT | PRESTIGE 7 PLAN |
|---|---|
| Deductible | There are no deductibles |
| Coinsurance/Out-Of-Pocket Limit | There is No Coinsurance<br>Out-of-Pocket Maximum- $9,200 Individual/$18,400 Family |
| **OFFICE VISITS FOR SICKNESS AND ACCIDENT** | |
| Maximum Visits Per Year | 10 |
| Visit Limit Applies | Combined Total of PCP, Specialist, and Urgent Care |
| Primary Care Physician (PCP) | $25 Copayment, then 100% of Allowed |
| Providers Considered PCP | Internal Medicine, Pediatrician, Family Practice, and Geriatrician (All Other Provider Types are considered Specialists) |
| Specialist | $50 Copayment, then 100% of Allowed |
| Urgent Care Center | $100 Copayment, then 100% of Allowed |
| **PREVENTIVE/WELLNESS SERVICES** | |
| Please refer to the Tables of Adult Preventative Services, Women's Preventive Services, Children's Preventive Services, and Immunizations found below | |
| **DIAGNOSTIC TESTING** | |
| Applies To | Laboratory, Radiology, and Pathology |
| Applicable Benefit | $0 Copayment, $50/Per Test |
| Maximum Visits/Year | No Limit |
| **IMAGING** | |
| Applies To | Ultrasound, CT Scans, MRI, MRA, PET |
| Daily Imaging Benefit | $250 Copayment, then 100% of Maximum Allowed Charges |
| Maximum Visits/Year | 1 |
| **FIXED INDEMNITY HOSPITAL BENEFIT** | |
| Applicable Benefit Per Day | $1,000 |
| Maximum Benefit Per Stay | There is No limit EXCEPT Annual Limit |
| Annual Limit on Days | 10 |
| **AMBULANCE** | |
| Applicable Benefit | $250 Max Benefit for Ground Ambulance, $750 Max Benefit for Air Ambulance |
| Annual Limit on Ambulance Transports | No Limit |
| **PHARMACY** | |
| Preventative (If included on Revive's Preferred Drug List) | 100% Covered, $0 Copayment |
| Non-Preventative | Over 1,100 Drugs Covered, $0 Copayment |

**Note:** Diagnostic Testing and Imaging services must be provided by independent, stand-alone providers not affiliated or billed by an acute care hospital, unless the member's residence is not within 25 miles of a contracted provider able to provide the services.

**Carson Attachment CC, Page 50 of 80**



# PREVENTION AND WELLNESS CARE FOR ADULTS

| COVERED BENEFIT | PRESTIGE 7 PLAN |
|---|---|
| Adult Benefit Apply For | Applicable to Members between the ages of 18 and 64 |
| Benefit for Prevention/Wellness | 100% of Maximum Allowable Benefits (No Deductible, Coinsurance or Copayments) |
| Preventive Exam/Physical | Up to One Exam Every 12 Months |
| Abdominal Aortic Aneurysm Screening | Up to One Exam Per Lifetime for Members who have smoked |
| Alcohol Misuse: Unhealthy Alcohol Use Screening and Counseling | Up to One Alcohol and Drug Screening Per Year |
| Anxiety Disorders in Adults | Up to One Anxiety Screening Per Year |
| Aspirin: Preventive Medication | Low Dose Aspirin is covered for adults ages 50-59 with a high cardiovascular risk |
| Blood Pressure Screening | For Members up to Age 40, at least one Blood Pressure Screening every 2 Years; For Members Age 40 and above, one Blood Pressure Screening Per Year |
| Cholesterol Screening | For Members with Heart Disease, Diabetes or a Family History of High Cholesterol, one Cholesterol Screening Per Year |
| Colorectal Cancer Screening | For Members Ages 45-64, Up to One Colorectal Cancer Screening Every 10 Years; Up to One Fecal Screening Test (Cologuard Every 2 Years |
| Depression Screening | Up to One Depression Screening Per Year |
| Diabetes Screening | Up to One Diabetes Screening Per Year for those Ages 40-65 overweight or obese, or have other risk factors |
| Healthy Diet and Physical Activity Counseling | Up to One Diet and Physical Activity Counseling Per Year for those at higher risk for chronic diseases |
| Hepatitis B Virus Infection Screening | Up to One Hepatitis B Screening Per Year for Members at high risk (Not vaccinated as an infant or from a Country with a high prevalence of Hepatitis B) |
| Hepatitis C Virus (HCV) Infection Screening | Up to One Hepatitis C Screening Per Year |
| HIV Preexposure Prophylaxis for the Prevention of HIV Infection | These are Covered; Please see the subsection "Preventive Medications" for more information. |
| HIV Screening and Counseling | Up to One HIV Screening Per Year for Members Over Age 15 or with Higher Risk |
| Latent Tuberculosis Infection Screening in Adults | Up to One Tuberculosis Screening Per Year for Members at High Risk |
| Lung Cancer Screening | Up to One Lung Cancer Screening Per Year for Members Over Age 50 or those who have quit smoking in last 15 Years |
| Sexually Transmitted Infections Counseling | Up to One Counseling Session Per Year for Adults at Higher Risk |
| Syphilis Screening | Up to One Syphilis Screening Per Year for Members at High Risk |
| Tobacco Use Counseling and Interventions | Up to One Tobacco Counseling Per Year for Tobacco Users |

**Carson Attachment CC, Page 51 of 80**



# PREVENTION AND WELLNESS CARE FOR WOMEN

| COVERED BENEFIT | PRESTIGE 7 PLAN |
| --- | --- |
| Well Women Exams | Up to One Well Women exam Per Year |
| Bone Density Screening | Up to One Bone Density Screening Per Year for Women 64 and Under who have gone through menopause |
| Breast Cancer Genetic Test (BRCA) | One-time Test for Women at Higher Risk (Risk must be established via Screening) |
| Breast Cancer Screening Via Mammogram | Mammogram Screening every Year for Women ages 40 and Older |
| Breast Cancer Chemoprevention Counseling | Up to One Counseling Session Per Year for Women at High Risk |
| Cervical Cancer Screening | One Test Per Year for Women Ages 21 to 65 |
| Chlamydia Infection Screening | One Test Per Year for Women at Higher Risk |
| Diabetes Screening | For Women with a history of gestational diabetes who aren't currently Pregnant or haven't been diagnosed with Type 2 diabetes previously |
| Domestic and Interpersonal Violence Screening and Counseling | Up to One Screening and Counseling Session Per Year |
| Gonorrhea Screening | One Test Per Year for Women at Higher Risk |
| Urinary Incontinence Screening | One Screening Per Year |

# PREVENTION AND WELLNESS CARE FOR PREGNANT WOMEN (OR THOSE WHO MAY BECOME PREGNANT)

| COVERED BENEFIT | PRESTIGE 7 PLAN |
| --- | --- |
| Breastfeeding Support and Counseling | Programs provided by Trained Professionals for Pregnant and Nursing Women |
| Breastfeeding Supplies | Rental or Purchase of a Breast Pump |
| Birth Control | Up to One Patient Education and Counseling Session for Birth Control |
| Gestational Diabetes Screening | Up to One Screening for Women 24 weeks' Pregnant or those at risk of developing gestational diabetes |
| Maternal Depression Screening | Available at Each Well Baby Visit |
| Preeclampsia Prevention and Screening | Available for Women with High Blood Pressure or other risk factors |
| Rh Incompatibility Screening | Up to One Screening for Pregnant Women, with follow-up testing for Women at High Risk |

**Carson Attachment CC, Page 52 of 80**

# PREVENTION/WELLNESS CARE FOR CHILDREN
(APPLIES TO MEMBERS UNDER AGE 18)

| COVERED BENEFIT | PRESTIGE 7 PLAN | |
|---|---|---|
| Well Child Visits | Up to One Exam within each of the following timeframes/ages (Please refer to Immunization Schedule Below) | |
| | Birth to 3-5 days | |
| | 1 Month | Up to 1 Visit |
| | 2 Months | Up to 1 Visit |
| | 4 Months | Up to 1 Visit |
| | 6 Months | Up to 1 Visit |
| | 9 Months | Up to 1 Visit |
| | 12 Months | Up to 1 Visit |
| | 15 Months | Up to 1 Visit |
| | 18 Months | Up to 1 Visit |
| | 2 Years | Up to 1 Visit |
| | 30 Months | Up to 1 Visit |
| | 3 Years | Up to 1 Visit |
| | 4 Years | Up to 1 Visit |
| | 5+ Years | Up to 1 Visit |
| Alcohol, Tobacco and Drug Use Assessment for Adolescents | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Autism Screening | One Screening at 18 Months and Another at 24 Months | |
| Behavioral Assessment | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Bilirubin Concentration Screening | As needed for Newborns | |
| Blood Screening for Newborns | As needed for Newborns | |
| Depression Screening for Adolescents | Up to One Screening Per Year for Children Age 12 and Over | |
| Developmental Screening | Up to One Screening for Children Age 3 and Under | |
| Dyslipidemia Screening | Up to One Screening for Children between 9 and 11 Years and between 17 and 21 Years who are at risk for Lipid Disorders | |
| Gonorrhea Preventive Medication | Up to one administration of the medication for the eyes of all Newborns | |
| Hearing Screenings | Up to One Screening for a Newborn and regular Screenings is recommended by a medical Provider | |
| Hematocrit or Hemoglobin Screening | Up to One Screening Per Child | |
| Hemoglobinopathies and/or Sickle Cell Screening for Newborns | Up to One Screening Per Newborn | |
| Hypothyroidism Screening | Up to One Screening Per Newborn | |
| Lead Screening | Screening based on Exposure to Lead | |
| Obesity Screening and Counseling | Up to One Screening and Counseling Session Per Year | |
| Oral Health Risk Assessment | Up to One Screening and Counseling Session Per Year for Children Ages 6 Months to 6 Years | |
| Phenylketonuria (PKU) Screening | Up to One Screening for Newborns | |
| STI Prevention Counseling | Up to One Counseling Session for Adolescents at Higher Risk | |
| Vision Screening | Up to One Screening Per Year | |

**Carson Attachment CC, Page 53 of 80**



# IMMUNIZATIONS

| COVERED BENEFIT | PRESTIGE 7 PLAN |
| --- | --- |
| Frequency of Immunization | Varies based on Age with Standards detailed in https://www.cdc.gov/vac-cines/hcp/imz-schedules |
| Chickenpox (Varicella) | Covered based on CDC Recommended Schedule |
| Diphtheria, Tetanus and Pertussis (DTaP) | Covered based on CDC Recommended Schedule |
| Haemophilus Influenzae Type B | Covered based on CDC Recommended Schedule |
| Hepatitis A | Covered based on CDC Recommended Schedule |
| Hepatitis B Virus Infection Screening | Covered based on CDC Recommended Schedule |
| Human Papillomavirus (HPV) | Covered based on CDC Recommended Schedule |
| Inactive Poliovirus | Covered based on CDC Recommended Schedule |
| Influenza (Flu Shot) | Covered based on CDC Recommended Schedule |
| Measles | Covered based on CDC Recommended Schedule |
| Meningococcal | Covered based on CDC Recommended Schedule |
| Mumps | Covered based on CDC Recommended Schedule |
| Pneumococcal | Covered based on CDC Recommended Schedule |
| Rotavirus | Covered based on CDC Recommended Schedule |
| Rubella | Covered based on CDC Recommended Schedule |

\* Office visits are covered only for in-network providers.
\*\*See the SPD for a complete list of covered and excluded services.

**Carson Attachment CC, Page 54 of 80**

# PREVENTIVE MEDICATIONS

In accordance with the Patient Protection and Affordable Care Act (PPACA) certain preventive medicines are covered at 100 percent with no member out of pocket cost. All medicines, including over-the-counter items, require a prescription from the doctor and must be provided by a participating retail, or through the home delivery pharmacy.

**BELOW IS INFORMATION ABOUT THE MEDICINES AVAILABLE.  A SUMMARY OF THE CATEGORIES INCLUDES:**

- Low-dose aspirin to prevent cardiovascular disease for men age 45-79 and to prevent cardiovascular disease and preeclampsia for women age 13-79.
- Generic bowel prep medicines required for the preparation of a preventive colonoscopy screening.
- Generic breast cancer prevention medicines for women age 35 and older.
- Fluoride supplements for children ages 6 months through 5 years old.
- Folic acid supplements for women.
- Statins for primary prevention of cardiovascular diseases in adults: low to moderate intensity statins are recommended for adults who are between the ages of 40-75, have no history of cardiovascular disease (CVD), have one or more risk factors for CVD and have a calculated 10-year CVD event risk of 10% or greater. Lovastatin and pravastatin are covered.
- Smoking cessation: Generic, brand-name with no generic equivalent (single source) and over the counter smoking cessation medicines. The day supply limit applied to these FDA-approved tobacco cessation medicines is 180 days per member per 365 days. Brand smoking cessation medicines that do have a generic equivalent (multi-source) are covered with copayment/cost sharing, or according to your benefit design.
- Routine immunizations for children, adolescents and adults as recommended from the Advisory Committee on Immunization Practices of the Centers for Disease Control and Prevention (covered under medical benefit).
- Iron supplementation for children ages 6 months to 1 year old who are at increased risk for iron deficiency anemia.
- Contraceptives: Generic contraceptives are covered with no cost share. Brand contraceptive products that do have a generic equivalent (multi-source) and brand name contraceptives with no generic equivalent (single source) are covered with copayment/cost sharing.
- Pre-Exposure Prophylaxis (PrEP) for the prevention of HIV infection.



**Carson Attachment CC, Page 55 of 80**





# UNITY 2
## PLAN COVERAGES AND BENEFITS

**AMERICAN**
Collective LP



# UNITY 2 — PLAN COVERED BENEFITS

This plan is offered to provide coverage of certain basic services, as outlined below.  Review the plan details carefully to understand the specific coverage offered.  You should assess whether the plan's coverage is right for you given your current and potential future health needs.

### Benefits for Treatment of Sickness and Accidents During Office Visits and Urgent Care Visits

| COVERED BENEFIT | UNITY 2 PLAN |
| --- | --- |
| Deductible | There are no deductibles |
| Coinsurance/Out-Of-Pocket Limit | There is No Coinsurance or Out-of-Pocket |

The American Collective Plans provide coverage for the preventive health services required under Section 2713(a) of the Public Health Services Act without any cost-sharing requirements.  Amendments to this section through legislation, regulations or other published guidance are incorporated by reference.

| OFFICE VISITS FOR SICKNESS AND ACCIDENT | |
| --- | --- |
| Maximum Visits Per Year | 2 |
| Visit Limit Applies | Combined Total of PCP, Specialist, and Urgent Care |
| Primary Care Physician (PCP) | $25 Copayment, then 100% of Allowed |
| Providers Considered PCP | Internal Medicine, Pediatrician, Family Practice, General Practice, and Geriatrician (All Other Provider Types are considered Specialists) |
| Specialist | $50 Copayment, then 100% of Allowed |
| Urgent Care Center | $100 Copayment, then 100% of Allowed |

| PHARMACY | |
| --- | --- |
| Preventative (If included on Revive's Preferred Drug List) | 100% Covered, $0 Copayment |
| Non-Preventative | Over 1,100 Drugs Covered, $0 Copayment |

**Note:** Office visit charges, Diagnostic Labs and Radiology Completed in the Office; Specialist testing such as Cardiac Testing, Pulmonary Testing (Including Sleep Studies), Neurologic Testing, and Gastroenterology Testing are not covered.

**Carson Attachment CC, Page 58 of 80**

# PREVENTION AND WELLNESS CARE FOR ADULTS

| COVERED BENEFIT | UNITY 2 PLAN |
| --- | --- |
| **This does not apply to your annual sickness or accident office visit limit.** | |
| Adult Benefit Apply For | Applicable to Members between the ages of 18 and 64 |
| Benefit for Prevention/Wellness | 100% of Maximum Allowable Benefits (No Deductible, Coinsurance or Copayments) |
| Preventive Exam/Physical | Up to One Exam Every 12 Months |
| Abdominal Aortic Aneurysm Screening | Up to One Exam Per Lifetime for Members who have smoked |
| Alcohol Misuse: Unhealthy Alcohol Use Screening and Counseling | Up to One Alcohol and Drug Screening Per Year |
| Anxiety Disorders in Adults | Up to One Anxiety Screening Per Year |
| Aspirin: Preventive Medication | Low Dose Aspirin is covered for adults ages 50-59 with a high cardiovascular risk |
| Blood Pressure Screening | For Members up to Age 40, a least one Blood Pressure Screening every 2 Years; For Members Age 40 and above, one Blood Pressure Screening Per Year |
| Cholesterol Screening | For Members with Heart Disease, Diabetes or a Family History of High Cholesterol, one Cholesterol Screening Per Year |
| Colorectal Cancer Screening | For Members Ages 45-64, Up to One Colorectal Cancer Screening Every 10 Years; Up to One Fecal Screening Test (Cologuard Every 2 Years) |
| Depression Screening | Up to One Depression Screening Per Year |
| Diabetes Screening | Up to One Diabetes Screening Per Year for those Ages 40-65 overweight or obese, or have other risk factors |
| Healthy Diet and Physical Activity Counseling | Up to One Diet and Physical Activity Counseling Per Year for those at higher risk for chronic diseases |
| Hepatitis B Virus Infection Screening | Up to One Hepatitis B Screening Per Year for Members at high risk (Not vaccinated as an infant or from a Country with a high prevalence of Hepatitis B) |
| Hepatitis C Virus (HCV) Infection Screening | Up to One Hepatitis C Screening Per Year |
| HIV Preexposure Prophylaxis for the Prevention of HIV Infection | These are Covered; Please see the subsection "Preventive Medications" for more information. |
| HIV Screening and Counseling | Up to One HIV Screening Per Year for Members Over Age 15 or with Higher Risk |
| Latent Tuberculosis Infection Screening in Adults | Up to One Tuberculosis Screening Per Year for Members at High Risk |
| Lung Cancer Screening | Up to One Lung Cancer Screening Per Year for Members Over Age 50 or those who have quit smoking in last 15 Years |
| Sexually Transmitted Infections Counseling | Up to One Counseling Session Per Year for Adults at Higher Risk |
| Syphilis Screening | Up to One Syphilis Screening Per Year for Members at High Risk |
| Tobacco Use Counseling and Interventions | Up to One Tobacco Counseling Per Year for Tobacco Users |



**Carson Attachment CC, Page 59 of 80**



# PREVENTION AND WELLNESS CARE FOR WOMEN

| COVERED BENEFIT | UNITY 2 PLAN |
|---|---|
| This does not apply to your annual sickness or accident office visit limit. | |
| Well Women Exams | Up to one Well Women exam Per Year |
| Bone Density Screening | Up to One Bone Density Screening Per Year for Women 64 and Under who have gone through menopause |
| Breast Cancer Genetic Test (BRCA) | One-time Test for Women at Higher Risk (Risk must be established via Screening) |
| Breast Cancer Screening Via Mammogram | Mammogram Screening every Year for Women ages 40 and Older |
| Breast Cancer Chemoprevention Counseling | Up to One Counseling Session Per Year for Women at High Risk |
| Cervical Cancer Screening | One Test Per Year for Women Ages 21 to 65 |
| Chlamydia Infection Screening | One Test Per Year for Women at Higher Risk |
| Diabetes Screening | For Women with a history of gestational diabetes who aren't currently Pregnant or haven't been diagnosed with Type 2 diabetes previously |
| Domestic and Interpersonal Violence Screening and Counseling | Up to One Screening and Counseling Session Per Year |
| Gonorrhea Screening | One Test Per Year for Women at Higher Risk |
| Urinary Incontinence Screening | One Screening Per Year |

# PREVENTION AND WELLNESS CARE FOR PREGNANT WOMEN (OR THOSE WHO MAY BECOME PREGNANT)

| COVERED BENEFIT | UNITY 2 PLAN |
|---|---|
| This does not apply to your annual sickness or accident office visit limit. | |
| Breastfeeding Support and Counseling | Programs provided by Trained Professionals for Pregnant and Nursing Women |
| Breastfeeding Supplies | Rental or Purchase of a Breast Pump |
| Birth Control | Up to One Patient Education and Counseling Session for Birth Control |
| Gestational Diabetes Screening | Up to One Screening for Women 24 weeks' Pregnant or those at risk of developing gestational diabetes |
| Maternal Depression Screening | Available at Each Well Baby Visit |
| Preeclampsia Prevention and Screening | Available for Women with High Blood Pressure or other risk factors |
| Rh Incompatibility Screening | Up to One Screening for Pregnant Women, with follow-up testing for Women at High Risk |

**Carson Attachment CC, Page 60 of 80**

# PREVENTION/WELLNESS CARE FOR CHILDREN
(APPLIES TO MEMBERS UNDER AGE 18)

| COVERED BENEFIT | UNITY 2 PLAN | |
|---|---|---|
| | **This does not apply to your annual sickness or accident office visit limit.** | |
| Well Child Visits | Up to One Exam within each of the following timeframes/ages (Please refer to Immunization Schedule Below) | |
| | Birth to 3-5 days | |
| | 1 Month | Up to 1 Visit |
| | 2 Months | Up to 1 Visit |
| | 4 Months | Up to 1 Visit |
| | 6 Months | Up to 1 Visit |
| | 9 Months | Up to 1 Visit |
| | 12 Months | Up to 1 Visit |
| | 15 Months | Up to 1 Visit |
| | 18 Months | Up to 1 Visit |
| | 2 Years | Up to 1 Visit |
| | 30 Months | Up to 1 Visit |
| | 3 Years | Up to 1 Visit |
| | 4 Years | Up to 1 Visit |
| | 5+ Years | Up to 1 Visit |
| Alcohol, Tobacco and Drug Use Assessment for Adolescents | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Autism Screening | One Screening at 18 Months and Another at 24 Months | |
| Behavioral Assessment | Up to One Assessment Per Year for Children between 10 and 19 Years old | |
| Bilirubin Concentration Screening | As needed for Newborns | |
| Blood Screening for Newborns | As needed for Newborns | |
| Depression Screening for Adolescents | Up to One Screening Per Year for Children Age 12 and Over | |
| Developmental Screening | Up to One Screening for Children Age 3 and Under | |
| Dyslipidemia Screening | Up to One Screening for Children between 9 and 11 Years and between 17 and 21 Years who are at risk for Lipid Disorders | |
| Gonorrhea Preventive Medication | Up to one administration of the medication for the eyes of all Newborns | |
| Hearing Screenings | Up to One Screening for a Newborn and regular Screenings is recommended by a medical Provider | |
| Hematocrit or Hemoglobin Screening | Up to One Screening Per Child | |
| Hemoglobinopathies and/or Sickle Cell Screening for Newborns | Up to One Screening Per Newborn | |
| Hypothyroidism Screening | Up to One Screening Per Newborn | |
| Lead Screening | Screening based on Exposure to Lead | |
| Obesity Screening and Counseling | Up to One Screening and Counseling Session Per Year | |
| Oral Health Risk Assessment | Up to One Screening and Counseling Session Per Year for Children Ages 6 Months to 6 Years | |
| Phenylketonuria (PKU) Screening | Up to One Screening for Newborns | |
| STI Prevention Counseling | Up to One Counseling Session for Adolescents at Higher Risk | |
| Vision Screening | Up to One Screening Per Year | |

**Carson Attachment CC, Page 61 of 80**



# IMMUNIZATIONS

| COVERED BENEFIT | UNITY 2 PLAN |
|---|---|
| Frequency of Immunization | Varies based on Age with Standards detailed in https://www.cdc.gov/vaccines/hcp/imz-schedules |
| Chickenpox (Varicella) | Covered based on CDC Recommended Schedule |
| Diphtheria, Tetanus and Pertussis (DTaP) | Covered based on CDC Recommended Schedule |
| Haemophilus Influenzae Type B | Covered based on CDC Recommended Schedule |
| Hepatitis A | Covered based on CDC Recommended Schedule |
| Hepatitis B Virus Infection Screening | Covered based on CDC Recommended Schedule |
| Human Papillomavirus (HPV) | Covered based on CDC Recommended Schedule |
| Inactive Poliovirus | Covered based on CDC Recommended Schedule |
| Influenza (Flu Shot) | Covered based on CDC Recommended Schedule |
| Measles | Covered based on CDC Recommended Schedule |
| Meningococcal | Covered based on CDC Recommended Schedule |
| Mumps | Covered based on CDC Recommended Schedule |
| Pneumococcal | Covered based on CDC Recommended Schedule |
| Rotavirus | Covered based on CDC Recommended Schedule |
| Rubella | Covered based on CDC Recommended Schedule |

\* Office visits are covered only for in-network providers.
\*\*Office visits for preventive care do not count toward the office visit limits.
\*\*\*See the SPD for a complete list of covered and excluded services.

**Carson Attachment CC, Page 62 of 80**

# PREVENTIVE MEDICATIONS

In accordance with the Patient Protection and Affordable Care Act (PPACA) certain preventive medicines are covered at 100 percent with no member out of pocket cost. All medicines, including over-the-counter items, require a prescription from the doctor and must be provided by a participating retail, or through the home delivery pharmacy.

**BELOW IS INFORMATION ABOUT THE MEDICINES AVAILABLE.  A SUMMARY OF THE CATEGORIES INCLUDES:**

- Low-dose aspirin to prevent cardiovascular disease for men age 45-79 and to prevent cardiovascular disease and preeclampsia for women age 13-79.
- Generic bowel prep medicines required for the preparation of a preventive colonoscopy screening.
- Generic breast cancer prevention medicines for women age 35 and older.
- Fluoride supplements for children ages 6 months through 5 years old.
- Folic acid supplements for women.
- Statins for primary prevention of cardiovascular diseases in adults: low to moderate intensity statins are recommended for adults who are between the ages of 40-75, have no history of cardiovascular disease (CVD), have one or more risk factors for CVD and have a calculated 10-year CVD event risk of 10% or greater. Lovastatin and pravastatin are covered.
- Smoking cessation: Generic, brand-name with no generic equivalent (single source) and over the counter smoking cessation medicines. The day supply limit applied to these FDA-approved tobacco cessation medicines is 180 days per member per 365 days. Brand smoking cessation medicines that do have a generic equivalent (multi-source) are covered with copayment/cost sharing, or according to your benefit design.
- Routine immunizations for children, adolescents and adults as recommended from the Advisory Committee on Immunization Practices of the Centers for Disease Control and Prevention (covered under medical benefit).
- Iron supplementation for children ages 6 months to 1 year old who are at increased risk for iron deficiency anemia.
- Contraceptives: Generic contraceptives are covered with no cost share. Brand contraceptive products that do have a generic equivalent (multi-source) and brand name contraceptives with no generic equivalent (single source) are covered with copayment/cost sharing
- Pre-Exposure Prophylaxis (PrEP) for the prevention of HIV infection.



**Carson Attachment CC, Page 63 of 80**

