# Tripp Scott, P.A.

110 Southeast 6th Street
15th Floor
Fort Lauderdale, FL 33301
Telephone (954)-525-7500  *  Fax (954) 761-8475
Tax ID  59-2624630

Federal Trade Commission

| | |
|---|---|
| Date: | May 31, 2026 |
| Invoice No. | 1-B |
| Account No. | 221495.0001 |
| Page: | 1 |

RE:  Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partner



Interim Statement

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| Date | | | | Description | Hours |
|---|---|---|---|---|---|
| 04/15/2026 | NDS | L120 | A108 | Conference with Elizbeth Scott w/FTC, firm litigation team (CAT/DAR/CDC/POL) regarding case/receivership | 0.40 |
| | CDC | L120 | A104 | Review of TRO, Receivership Order, and corresponding pleadings. | 1.50 |
| | CDC | L120 | A108 | Call with FTC and initial conference with legal team. | 1.10 |
| | CMT | L120 | A104 | Review of the temporary restraining order, the exhibits and all of the allegations contained in the complaint under seal in order to prepare to administer the receivership estate. | 1.60 |
| | CMT | L120 | A109 | Participation in the initial conference and meeting with the FTC attorneys and investigator in order to begin the receivership estate administration. | 1.10 |
| | SJD | L100 | A107 | Communicate (other outside counsel): Call with FTC forensics team and initial conference with legal team. | 1.10 |
| | SJD | L100 | A104 | Review/analyze: Order appointing receiver. | 0.50 |
| | SJD | L100 | A104 | Review/analyze: issues pertaining to forensic imaging, availability of physical drive vs cloud storage and doing general research on likely CRM systems. | 0.60 |
| 04/16/2026 | NDS | L100 | A102 | Assisted counsel with research regarding Coral Spring locksmiths, contacted several for coordination of services to secure property, confirmed order | 0.40 |
| | NDS | L210 | A102 | Assisted counsel with researching Southern District requirements for receiver bonds, retrieved local forms and summarized procedures | 0.30 |
| | CDC | L210 | A104 | Review voluminous documents/filings including all pertinent declarations. | 2.40 |
| | NDS | B200 | A108 | Call with locksmith for rescheduling | 0.10 |
| | CMT | L120 | A103 | Preparation of notices to the parties being served with the freeze order and preparation of other notices of the receivership proceeding. Review of additional pleadings that need to be prepared. | 0.70 |

Federal Trade Commission

Page 2

May 31, 2026

Account No:   221495-0001

Statement No:   1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | CMT | L120 | A103 | Participation and continual meeting and telephone communications with the two attorneys and the investigator for the FTC and meeting throughout the day and into the evening with respect to arranging for the raid on the defendants' facility, arranging for the simultaneous service of the freeze order and other communications in connection with the beginning of the administration of the estate. | 8.10 |
| | LXS | L110 | A104 | Analysis of pending items prior to taking possession of business premises in Coral Springs, coordination with local law enforcement resources, and analysis of operative court order with FTC personnel | 1.50 |
| | SJD | L100 | A107 | Communicate (other outside counsel): Meeting in staging area conference room with FTC to go through plan for transition, imaging of devices, and triaging potential ESI sources. | 3.80 |
| 04/17/2026 | NDS | B200 | A101 | Assisted counsel with preparing materials for incursion | 0.20 |
| | CMT | L120 | A109 | Participation in ongoing meetings with the two attorneys and the investigator for the FTC to coordinate the raid on the facility, to deal with issues with respect to service of the freeze order and multiple other receivership estate administrative issues. No time billed for "down time" in the meeting as an accommodation. | 6.90 |
| 04/18/2026 | CMT | L120 | A105 | Worked to coordinate the receiver's team's participation in the raid in order to secure assets and intellectual property. | 0.40 |
| | CMT | L120 | A109 | Travel twice to the business location on University Dr. in Coral Springs to determine what assets were being removed. Participation in multiple communications with local police authorities and the US Marshal representative as to possible removal of assets. | 2.80 |
| 04/20/2026 | CDC | L110 | A109 | Attend raid of premises and inveestigate/review pertinent documents | 10.30 |
| | NDS | B210 | A109 | Appear for/attend raid of defendant's business, assisted with various task including but not limited locating pertinent business information, employee information, securing building, etc. | 8.00 |
| | NDS | B210 | A109 | Return to defendant's business for counsel assistance and monitoring of FTC investigation | 2.40 |
| | CMT | L120 | A109 | Participation in meeting with the receiver's team to prepare for the US Marshal service raid. Meeting with the US marshals and working with the team to prepare for the raid. Following the raid, work with the FTC team of lawyers, the investigator and the IT forensic team to gather information, communicate with counsel for the defendants, to communicate with the CTA for the defendants, and gather information for the receivers. Work to have the removed computers returned. Work on multiple communications in order to gather assets of the estate. | 10.40 |
| | LXS | L110 | A109 | Attendance at subject business premises to secure documents, assets, and other business property with federal and local law enforcement plus travel to and from | 4.00 |
| | DAR | B110 | A109 | Prepare for, travel to/from and execute premises seizure and | |

Federal Trade Commission

Account No:    221495-0001
Statement No:    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | | | | inspection. | 10.20 |
| 04/21/2026 | DAR | B120 | A105 | Preserve document, email comm/ w/ CMT/PL re same. | 0.20 |
| | DAR | B120 | A105 | Team meeting w/ receiver. | 0.50 |
| | CMT | L120 | A109 | Participation in meetings at the business location of the defendants with the Federal Trade Commission attorneys and investigator in order to complete the examination of documents and gathering of information. Work with the Federal Trade Commission IT professionals to help gather all of the computer and cloud information. Communication with the attorneys for the defendants in order to gather all of the IT information that is needed. | 3.40 |
| | CMT | L120 | A108 | Participation in multiple communications with the local and general counsel for the defendants in order to gain the information needed to evaluate the defendants' business operations. Work in communications to obtain the return of the remaining computers. Work on communications to gain access to the employee information and to gain access to the customer information. | 1.70 |
| | DAR | B120 | A108 | T/c communications with Paychex re account access and control. | 0.90 |
| | CMT | L120 | A105 | Participation in team meeting in order to assign tasks to the team members in order for the Receiver to be able to fully analyze on a prompt basis the business operations in order to make a determination if the business operation should continue. | 0.70 |
| | CMT | L120 | A104 | Review of the financial information provided by the accountant for the defendants in order to determine the profitability an ongoing viability of the defendants. | 0.60 |
| | DAR | B120 | A108 | T/c to FTC investigator re bank account documents. | 0.10 |
| | CDC | L110 | A106 | Internal strategy conference with legal team and receiver. | 0.70 |
| | DAL | L120 | A105 | Strategy meeting with POL, CMT, SJD, CDC, DAR | 0.70 |
| | DAL | L120 | A104 | Review of TRO & Receivership Duties (DE 13) | 0.20 |
| | JDP | L100 | A109 | Appear for/attend meeting regarding Receivership, task delegation | 0.70 |
| | DAL | C200 | A102 | Research & Preparation of memorandum re HIPAA Compliance, Receivership responsibilities | 2.10 |
| 04/22/2026 | DAR | B110 | A108 | T/c w/ FTC attorney re unsealed order status. | 0.20 |
| | NDS | B210 | A104 | Receipt/review of employee list for American Collective LP, communications re data | 0.20 |
| | DAR | B120 | A105 | Meeting w/ receiver & CMT re claims process and classification. | 0.30 |
| | JDP | L100 | A110 | Manage data/files Compile employee list spreadsheet | 0.20 |
| | DAR | B120 | A108 | Telephone call w/ Mitch Glass, accountant. | 0.70 |
| | DAR | B120 | A102 | Internet research on CJ Pagnanelli. | 0.50 |
| | CDC | L110 | A108 | Communications with prior counsel for Innovative and retrieval of pertinent inventory. | 1.10 |
| | CDC | L110 | A105 | Communications regarding industry and strategy. | 1.20 |
| | CMT | L120 | A104 | Review of information from Mitchell Glass, CPA, dealing with books and records of the company as well as access to electronically stored information. Review of multiple emails | |

Federal Trade Commission

Account No:   221495-0001
Statement No:   1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | | | | from contractors and vendors from the entities in receivership and preparation of responses. | 2.70 |
| | DAR | B110 | A107 | Status conference w/ receiver & FTC personnel. | 0.70 |
| | CMT | L120 | A104 | Review of the expert report as part of the complaint in order to support the receiver's determination to cease business operations. | 0.90 |
| | CMT | L120 | A108 | Participation in virtual conference with the Federal Trade Commission team in order to review facts and figures in connection with the determination as to whether the business operation should be closed. | 0.60 |
| | CMT | L120 | A103 | Communication with representative of the car Center in order to draft the response to be given by the car Center to those calling booking for information. Additional work in drafting language for the receiver's website. | 1.10 |
| | DAL | C200 | A102 | Research & Preparation of memorandum re HIPAA Compliance, Receivership responsibilities | 3.50 |
| | CDC | L120 | A104 | Review, analyze, and summarize lease agreement. | 0.70 |
| | DAR | B120 | A108 | T/c & email comm w/ M. Glass re case administration and available documents/access. | 0.70 |
| 04/23/2026 | DAR | B110 | A108 | T/c(s) w/ M. Glass, J. Hayes re W-4 forms and accounting practices. | 0.50 |
| | JDP | L190 | A109 | Appear for/attend Attend meeting with Salesforce regarding obtaining CRM data | 0.40 |
| | CMT | L120 | A108 | Participation in virtual conference with Salesforce in order to obtain customer information | 0.20 |
| | CMT | L120 | A104 | Continuous work in attempting to locate assets, locate financial information, complete analysis of whether the business should be continued by the receiver. Communications with auctioneer with respect to a sale of furniture and equipment. Communications with the video installer for the security cameras. Work on language to be used for the website in the event of a termination of the business by the receiver. Review of issues involving the hedge fund or hedge funds that are providing funding to the company's. | 4.70 |
| | CMT | L120 | A108 | Participation in virtual conference with the attorney for Equitable on the response to the TRO. | 0.20 |
| | CMT | L120 | A108 | Participation in virtual conference with Josh Spoont, the local legal counsel for innovative, on operational issues and assistance with strategy for dealing with operations on a short-term basis. | 0.80 |
| | CDC | L110 | A105 | Correspondence with Receiver. | 1.20 |
| | DAL | C200 | A102 | Legal Research & Memorandum re HIPAA Regulations and Compliance | 5.30 |
| | CDC | L110 | A105 | Call with receiver and innovative's prior counsel. | 0.90 |
| | AJD | B100 | A102 | Investigated and prepared EIN information for C. Tatelbaum. | 2.50 |
| | DAR | B110 | A107 | Follow up email to A. Gollwitzer re missing mobile phones and other outstanding issues. | 0.50 |
| 04/24/2026 | CMT | L120 | A104 | Continuous work in legal and factual analysis in connection with the decision to be made by the receiver with respect to the continuation of or part of the business operations. Review of | |

Federal Trade Commission

May 31, 2026
Account No:        221495-0001
Statement No:                    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | | | | secured transactions to determine if the assets are subject to security interests and liens. Review of issues with to the authority of the receiver to reject the Coral Springs facility lease. Communications with subcontract debtors with respect to their ongoing operations for the benefit of the companies that are subject to the receivership order. | 3.20 |
| | CDC | L110 | A108 | Call with Glenn McLellan. | 0.70 |
| | CDC | L110 | A108 | Call with CJ. | 0.60 |
| | DAR | B120 | A108 | Teleconference w/ FTC representatives re status and discovery. | 1.10 |
| | NDS | B210 | A104 | Receipt/review of QuickBook invites (x3) for the American Collective LP / Health Plan Administrators LLC / Innovative Partners LP accounts | 0.20 |
| | NDS | B210 | A108 | Communications with Mitchell Glass re Quickbooks accounts | 0.20 |
| | CMT | L120 | A108 | Multiple communications with service providers in order to deal with the issue of the continuity of service pending a determination by the receiver as to moving forward. | 0.60 |
| | CDC | L110 | A108 | Call with FTC. | 1.10 |
| | CDC | L110 | A108 | Call with FirstHealth. | 0.30 |
| | NDS | L100 | A104 | Reviewed, preserved numerous case filings and pertinent documents relating to TRO and subject entities | 0.40 |
| | DAL | C200 | A102 | Research: HIPAA Compliance Requirements, Preparation of Memorandum on same | 1.50 |
| | CDC | L110 | A103 | Internal communications with Receiver and co-counsel, including preparing summary of calls with Glenn McLellan and CJ Pagnanelli. | 4.10 |
| | DAL | C200 | A102 | Research: Receiver's obligations as to existing lease | 1.80 |
| | CDC | L110 | A104 | Conduct research into similar case dockets. | 1.30 |
| | CDC | L110 | A108 | Calls with Josh Spoont. | 0.90 |
| | DAR | B110 | A102 | Research secured transaction registry to determine priority and validity of creditor filing, email findings and recommendations to receiver. | 1.00 |
| | JHW | L120 | A105 | Strategy discussions with counsel re: next steps in analyzing profitability of receivership entities. | 0.60 |
| | JHW | L120 | A110 | Searched FL secured transaction registry for all Defendants' names. | 0.20 |
| | AJD | B240 | A102 | Contacted private parties in order to obtain documents from the IRS confirming the EINs from certain entities; contacted the IRS re. same; prepared correspondence to C. Tatelbaum and D. Ray re. same. | 2.80 |
| | JHW | L120 | A108 | Meeting with FTC re: next steps in freezing Defendants' accounts and attending injunction hearing. | 1.10 |
| 04/25/2026 | CMT | L120 | A103 | Preparation of notice to be placed on the website and sent to customers in accordance with FTC guidelines as to what action they can take as a result of the litigation. | 0.90 |
| | CMT | L120 | A104 | Review and filing of several hundred email communications in order to make sure that all communications have been responded to and appropriately categorized and filed. No time charge for administrative work as an accommodation. | |
| 04/27/2026 | CMT | K505 | A109 | Travel to the business facilities to conduct a meeting with Paul | |

Page 6
May 31, 2026

Federal Trade Commission

Account No:      221495-0001
Statement No:                   1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | | | | Fisher of Fisher auctions in order to assess the benefits of scheduling an auction sale at the premises for all of the office furniture, computer equipment and other office machinery that is there. At the same time, review of paper documents that need to be preserved and stored. | 2.20 |
| | CMT | L120 | A104 | Review of the financial statements and other financial records for the defendants provided by Texas counsel. | 0.70 |
| | JDP | L100 | A110 | Manage data/files Gather and review member lists for American Collective / Innovative Partners | 0.20 |
| | DAL | C200 | A102 | Finalization and submission of HIPAA memorandum to POL, CMT | 1.70 |
| | CMT | L120 | A104 | View of all of the information from the data obtained to date in order to determine how best to notify customers and by what means. Review of additional information concerning the use of call center's to provide information to customers. | 0.90 |
| | CMT | K504 | A104 | Review of legal and practical issues involving the demand to all of the banks for the turnover of funds and how to make sure they are properly allocated to the appropriate defendant entity once received. | 0.30 |
| | CDC | L110 | A108 | Communications with Nathan Hightower. | 0.30 |
| | CDC | L110 | A104 | Review balance sheet. | 0.30 |
| | CDC | L110 | A108 | Call with Josh Spoont. | 0.20 |
| | CDC | L110 | A105 | Internal discussions with co-counsel for Receiver. | 0.50 |
| | DAR | B110 | A103 | Draft correspondence to secured creditors identified in FL secured transaction registry, coordinate service of same. | 0.90 |
| | JHW | L120 | A103 | Drafted email update for victims with fillable form; emails with counsel re: same. | 0.50 |
| | JHW | L120 | A103 | Reviewed Receivership Order to review banks' obligations to deliver funds; drafted letter to banks directing funds to be transferred to Receiver. | 1.70 |
| | JHW | L120 | A108 | Calls with Vista Bank re: setting up treasury services for receivership accounts. | 0.20 |
| | NSP | L110 | A104 | (Innovative Partner/Shokry): review file; meeting with Chuck Tatelbaum | 0.90 |
| 04/28/2026 | DAR | B120 | A108 | Attend teleconference w/ team and FTC representatives. | 0.50 |
| | CMT | L120 | A108 | Participation in virtual conference with the FTC team in order to review the notice to customers, strategy with respect to ongoing benefits and preparation for the preliminary injunction hearing. | 0.80 |
| | CMT | L120 | A108 | Possible communications with new counsel for the defendants in order to review documents and information that has not been supplied but has been requested. | 0.40 |
| | CMT | L120 | A103 | Work in revising the notice to customers for the website and email blast in view of the suggestions from the FTC. | 0.30 |
| | CMT | K505 | A108 | Communications with an additional auctioneer in order to plan strategy for the sale of the furniture and office equipment. | 0.20 |
| | DAR | B120 | A108 | Research Omar Kasani, confer w/ AD, t/c w/ Kasani. | 0.80 |
| | CMT | K504 | A104 | Review of financial information from the QuickBooks accounts and otherwise in order to identify other assets that may be recoverable by the Receiver. Communications to counsel for the defendants in order to obtain information concerning the | |

Federal Trade Commission
May 31, 2026
Account No:      221495-0001
Statement No:              1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  | | Hours |
|---|---|---|---|---|---|
| | | | | identity of assets. | 1.20 |
| | CDC | L110 | A108 | Call with FTC. | 0.70 |
| | CDC | L110 | A104 | Correspondence with Receiver and co-counsel for Receiver. | 0.80 |
| | CDC | L110 | A108 | Communications with Josh Spoont and coordination of PayChex. | 0.70 |
| | CMT | K504 | A104 | Review of the defendants' financial records that were provided by counsel in order to determine if there are any additional assets to be immediately recovered by the Receiver. Work on multiple communications to counsel for the defendants in order to learn the identity of the depositories of the two money market accounts. | 0.80 |
| | JHW | B110 | A110 | Set up Vista Bank login for bank accounts. | 0.20 |
| | JHW | L120 | A103 | Final revisions to bank letter template demanding sworn information and transfer of funds. | 0.20 |
| | JHW | L120 | A108 | Attended strategy meeting with FTC's counsel. | 0.70 |
| | JHW | L120 | A108 | Drafted email to Court re: potential cancellation of preliminary injunction hearing. | 0.40 |
| | JHW | L120 | A103 | Reviewed/revised draft website update regarding notice to consumers of health insurance. | 0.40 |
| | AJD | B240 | A102 | Drafted correspondence to Omar Kasani and looked into who else we could contact to obtain documentation from the IRS re. EINs. | 1.90 |
| 04/29/2026 | CMT | L440 | A103 | Review of all pleadings in conjunction with the TRO hearing scheduled for April 29. Preparation of a detailed list of documents and information that the defendants have not provided to the Receiver. | 0.80 |
| | CMT | L120 | A103 | Review of multiple communications from the former CPA which deals with the financial records and bank account records in order to determine the correct accounting for funds in the various money market accounts to BankUnited. Detailed review of QuickBooks entries for justification. | 1.20 |
| | CMT | K505 | A108 | Multiple communications with Stempler auctions in order to arrange for a sale of the furniture, office equipment and other assets located at the Coral Springs facility. | 0.20 |
| | JDP | B110 | A109 | Appear for/attend Receivership office breach, assessment, and security of site location. | 8.90 |
| | CDC | L110 | A104 | Review FTC's response to the motion for continuance. | 0.20 |
| | CDC | L110 | A104 | Review of agreements and correspondence with call centers. | 0.80 |
| | CMT | L400 | A109 | Call with the Federal Trade Commission attorneys in order to prepare for the hearing on luminary injunction and participating at the hearing with the court. | 2.60 |
| | CMT | L400 | A109 | Participation in the meeting with the Federal Trade Commission attorneys following the court hearing in order to prepare for the following contempt hearing. | 0.40 |
| | CMT | L120 | A108 | Detailed communication with representatives of the venture capital group that provided funding to the business operations. | 0.20 |
| | CDC | L110 | A104 | Internal communications with Receiver and Receiver's counsel regarding bank accounts, etc. | 0.60 |
| | CDC | L110 | A108 | Correspondence with First Health (including supplemental review and analysis of terms of Receivership Agreement) regarding termination letters. | 1.40 |

Federal Trade Commission

Account No:          221495-0001
Statement No:                  1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|            |     |      |      |                                                                                                                                                                                           | Hours |
|------------|-----|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | JHW | L120 | A103 | Finalized multiple bank letters re: payment of funds to Receiver.                                                                                                                          | 0.60  |
|            | AJD | B240 | A102 | Contacted O. Kasani and searched for correspondence from the IRS indicating the correct EIN for Health Plan Administrators, LLC.                                                            | 1.50  |
|            | CDC | L450 | A109 | Travel to and attend hearing on motion for preliminary injunction.                                                                                                                         | 1.50  |
| 04/30/2026 | DAR | B110 | A108 | Teleconference w/ potential CPA for receivership retention.                                                                                                                                | 0.60  |
|            | CMT | L120 | A108 | Participation in virtual conference with prospective accounting firm in order to review all of the issues for the engagement of accounting professionals to monitor the Receiver's operations and provide an engagement proposal. | 0.60  |
|            | CMT | L120 | A108 | Extended telephone communication with the attorney for the private equity fund the claims to be a secured creditor that advance funds for the commissions.                                 | 0.30  |
|            | CMT | L120 | A103 | Work on revisions to the notice to customers in accordance with the meeting held with the FTC attorneys.                                                                                   | 0.20  |
|            | JDP | L100 | A109 | Appear for/attend Meet with auction company for office inspection, and oversee moving of sensitive documents to Tripp Scott office                                                         | 2.70  |
|            | CMT | L120 | A103 | Work on the final draft of the notice to customers that will be posted on the receiver's website and sent by an email blast. Review of accompanying documents to the notice. Review of the list of recipients of the email blast notice. | 1.20  |
|            | CMT | K504 | A103 | Multiple communications with former counsel for the defendants in order to obtain additional information concerning the computers that were removed from the premises.                     | 0.90  |
|            | DAR | B120 | A103 | Draft template motion for contempt of TRO.                                                                                                                                                 | 3.30  |
|            | CMT | L450 | A109 | Preparation for the contempt hearing in order to be able to provide evidence to the court if needed. Attendance at contempt hearing at the Court.                                          | 2.20  |
|            | CMT | L220 | A103 | Work on adding all of the details in the Motion to compel and motion for contempt for failure to deliver documents and information. Finalizing the draft of the motion.                    | 0.80  |
|            | AJD | B240 | A111 | Contacted O. Kasani and searched for correspondence from the IRS indicating the correct EIN for Health Plan Administrators, LLC.                                                            | 0.60  |
|            | CDC | L110 | A109 | Attend hearing (including travel) on sua sponte motion for sanctions.                                                                                                                      | 2.00  |
|            | CDC | L110 | A104 | Communications with Receiver and Receiver's counsel.                                                                                                                                       | 1.10  |
|            | NSP | L110 | A102 | Legal research (1.6) and preparation of memorandum of law regarding: the power of a federal court to compel a party to comply with a temporary restraining order, and to issue a contempt Order (1.5) | 3.10  |
| 05/01/2026 | JDP | L140 | A103 | Draft/revise Create database and input data for all outstanding demands needed and requested for Receivers from involved parties.                                                          | 0.20  |
|            | CMT | L120 | A108 | Multiple communications with the attorney for the private equity lender with respect to the inappropriate financing statement filings.                                                     | 0.30  |

Federal Trade Commission

Account No:        221495-0001
Statement No:        1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  | CMT | L220 | A103 | Work in reviewing memorandum of law and other factual materials in order to finalize the motion to compel and for contempt for the failure to provide information and documents. | 0.70 |
|  | CMT | L120 | A103 | Work on communications with the Coral Springs office landlord concerning the continued use of the space and dealing with the rent obligation. | 0.20 |
|  | CMT | L120 | A103 | Work in dealing with the issue of the termination of the benefits agreement by First Health/Aetna and working to have it restored. | 0.60 |
|  | DAR | B120 | A107 | Video conference w/ counsels for TRO defendants. | 0.40 |
|  | CMT | L210 | A108 | Participation in virtual conference with the attorneys for the defendants as a meet and confer in order to obtain the information that will be documented in the Motion to compel. | 0.40 |
|  | DAR | B110 | A108 | T/c w/ AD & former CPA re missing documents. | 0.20 |
|  | NDS | B210 | A104 | Receipt/review of Innovative and American Collective members list (x4), preserved the same | 0.30 |
|  | JDP | L100 | A110 | Manage data/files Create claim spreadsheet and input data from claim form | 4.30 |
|  | CDC | L110 | A108 | Call with defense counsel. | 0.40 |
|  | CDC | L110 | A104 | Correspondence with defense counsel. | 0.40 |
|  | CDC | L110 | A104 | Review capybara agreements and communications re same. | 0.30 |
|  | CDC | L110 | A103 | Communications with First Health. | 0.40 |
|  | CDC | L110 | A108 | Call with Glenn McLellan. | 0.40 |
|  | CDC | L110 | A108 | Call with Josh Spoont. | 0.60 |
|  | CDC | L110 | A105 | Communications with Receiver and Receiver's counsel. | 1.40 |
|  | AJD | B240 | A102 | Drafted correspondence to M Glass and and J. Hayes and attended call with J. Hayes; searched google drive folder provided to the firm by J. Hayes.  (+.5) | 3.60 |
|  | DAR | L250 | A103 | Draft/revise template motion to compel production in compliance w/ relevant court orders. | 3.80 |
|  | JHW | L120 | A105 | Emails with counsel re: demands made to banks for sworn account information and wired funds. | 0.20 |
|  | JHW | L120 | A105 | Strategy discussions with counsel re: responses to victim inquiries about cancellation of policies; website updates. | 0.80 |
|  | JHW | L120 | A103 | Reviewed/revised Motion to Compel/Contempt against Receivership Entities for violation of TRO. | 1.00 |
|  | NSP | L110 | A102 | Additional research; edit/finalize memorandum of law regarding: the power of a federal court to compel a party to comply with a temporary restraining order, and to issue a contempt Order. | 1.60 |
| 05/02/2026 | CDC | L110 | A103 | Communications with Josh Spoont re outstanding items, receivership status, g-suite accounts, etc. | 1.10 |
| 05/03/2026 | CMT | L300 | A104 | Review of the interrogatories propounded by the FTC to the defendants in order to determine what information will be beneficial to the Receiver in the administration of the estate. Review of the deposition notices served by the FTC in order to determine what question should be raised on behalf of the Receiver for the benefit of the estate. | 0.60 |
|  | CMT | L120 | A103 | Review of issues raised by new counsel for the defendants concerning the Receiver's operation of the business of the |  |

Federal Trade Commission

Mar 31, 2026
Account No: 221495-0001
Statement No: 1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  |  |  |  | defendants. Draft detailed response as to the Receiver's position concerning the business operation based upon the lack of any credible information from management. | 0.30 |
| 05/04/2026 | JDP | L100 | A110 | Manage data/files Send e-mail communication to all identified employees of Innovative Partners/American Collective | 0.30 |
|  | CDC | L110 | A104 | Review of communications with defendant's counsel and receiver's counsel. | 0.50 |
|  | CDC | L110 | A108 | Call with Nathan Hightower | 0.20 |
|  | CDC | L120 | A105 | Conference with receiver and co-counsel. | 0.60 |
|  | DAR | L100 | A105 | Attend status conference w/ receiver & CMT procedures. | 0.30 |
|  | CMT | L300 | A104 | Extensive review and analysis of all of the documents and information claimed to be provided to the receiver by the defendants in order to substantiate the Motion to compel. Review of communications with counsel for the defendants on the failure to fully comply with the TRO. Review of recently provided financial information on the part of Ahmed. Preparation for hearing on the motion to compel. | 4.70 |
|  | DAR | L100 | A105 | Communicate (in firm) w/ AD re document production from CPA/bookkeepers. | 0.10 |
|  | JDP | B100 | A101 | Plan and prepare for meeting with previous employees answering emails/documenting contact information regarding retrieving personal items left in office. | 0.60 |
|  | CDC | L110 | A103 | Communications with Glenn McLellan. | 1.30 |
|  | CDC | L110 | A104 | Review financials. | |
|  | CDC | L110 | A104 | Review agent agency admin important info spreadsheet and correspond re same. | 1.20 |
|  | AJD | C200 | A111 | Searched for EINs. | 2.50 |
|  | JHW | L120 | A105 | Litigation strategy meeting re: next steps in obtaining funds from banks and missing information from Defendants. | 0.70 |
|  | JHW | L120 | A105 | Emails with counsel re: obtaining frozen assets from banks. | 0.30 |
| 05/05/2026 | NDS | B210 | A108 | Receipt/review communications re receivership service for TRO; Communicate (other external) w/ABC Legal for verification | 0.20 |
|  | CMT | L120 | A104 | Continuous work in reviewing the information provided by counsel for the defendants in order to consider withdrawing the motion to compel. More detailed review of bank information provided and other financial statement information provided in order to see if there has been compliance with the receivership order. Communications with bank representatives who are responding to the receivership order with respect to transferring funds and supplying documents. | 2.40 |
|  | NDS | B210 | A105 | Communicate (in firm) w/attorneys regarding required entity records, for facilitating bank accounts | 0.30 |
|  | CMT | L120 | A108 | Participation in virtual conference with the FTC team on obtaining email in another document account information for the defendants. | 0.20 |
|  | CMT | L120 | A104 | Review of pending litigation pending in other courts were Innovative is the plaintiff in order to determine how best to proceed and whether former counsel should be engaged. | 0.30 |
|  | CMT | L120 | A108 | Communications with three vendors of the receivership entities | |

Federal Trade Commission

May 31, 2026
Account No:     221495-0001
Statement No:              1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  |  |  |  | in order to determine the extent of ongoing agreements that need to be administered in the receivership estate. | 0.40 |
|  | CMT | K505 | A104 | Identifying vehicles that may be assets of the estate. Review of issues with respect to storage and possible auction sale of vehicles that are part of the receivership estate. | 0.40 |
|  | CDC | L110 | A104 | Review communications with defense counsel. | 0.30 |
|  | CDC | L110 | A104 | Review innovative receiver email account and provide responses to pertinent questions relating to billing practices. | 0.90 |
|  | CDC | L110 | A104 | Review of filings, including motion to unfreeze funds to pay attorney's fees and preliminary injunction. | 0.70 |
|  | CDC | B110 | A104 | Communications with receiver and co-counsel regarding status of case, including re banks and outstanding invoices. | 0.50 |
|  | CDC | L110 | A104 | Review engagement letter and case dockets of pending cases. | 0.90 |
|  | JDP | L140 | A103 | Draft/revise Prepare mailing list for physical mailers to potential claimants | 6.40 |
|  | DAR | B130 | A108 | Communicate w/ Vista Bank representative(s) re opening of new receivership accounts and transfer facilitation. | 0.60 |
|  | JHW | L120 | A105 | Emails with counsel re: documents received from banks in response to Receiver's demand letters. | 0.30 |
|  | JHW | B120 | A108 | Emails/call with Vista Bank and internally re: additional documents needed to create bank accounts for HPA and Papyrus Green. | 0.40 |
|  | JHW | B210 | A105 | Emails/discussions with Office Services and staff re: mailing Receivership documents to victims who did not receive emails. | 0.50 |
|  | AJD | B240 | A102 | Drafted email correspondence to D. Ray re. missing information, attended meeting with FTC. | 1.70 |
|  | NSP | L120 | A102 | Conference with Chuck Tatelbaum (0.2); legal research (1.4) | 1.60 |
| 05/06/2026 | CMT | L210 | A104 | Review of the pleadings of the plaintiff and the defendant in connection with the preliminary injunction and the request for fees in order to prepare for the hearing. | 0.30 |
|  | NDS | L210 | A104 | Receipt/review/preserved service records for the TRO served on 28 entities; communications re the same | 0.20 |
|  | JDP | L140 | A103 | Draft/revise Prepare mailing list for physical mailers to potential claimants | 1.20 |
|  | CMT | B310 | A104 | Review of multiple communications from claims processors and other vendors to the entities prior to the appointment of the Receiver in order to determine the extent that any hole claims that need to be paid immediately to continue service. | 0.90 |
|  | CMT | K505 | A108 | Double communications with the attorney for the defendants on making arrangements to have the surrender of the BMW vehicle to the Receiver while being able to secure the vehicle at the same time. | 0.40 |
|  | CMT | K505 | A103 | Work on additions and revisions to the motion for authority to sell assets at public auction. Review of issues as to what to do with respect to the two creditors that claim a potential security interest in some of the assets. | 0.40 |
|  | NDS | B210 | A105 | Discussion (in firm) with attorney re: productions received, key information, strategy for identification of add'l entities/party involvement | 0.20 |
|  | CMT | K505 | A104 | Participation in multiple communications in order to arrange for the delivery of the BMW vehicle to the receiver for sale. Review |  |

Federal Trade Commission

Account No:      221495-0001
Statement No:                    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  |  |  |  | of current insurance on the vehicle to make sure it is fully insured. Work in coordinating with the auctioneer for the secure storage of the vehicle. | 0.60 |
|  | CMT | L120 | A104 | Review of legal research on whether the invocation of the Fifth Amendment can stop or preclude discovery in the civil action. Review of research on whether a corporation can invoke the Fifth Amendment privilege. Review of strategy to force the corporate defendants and to responding to asset location and asset existence discovery. | 0.40 |
|  | CDC | L110 | A104 | Communications with Angela Mirabella. | 0.20 |
|  | CDC | L450 | A109 | attend status conference hearing. | 0.70 |
|  | CMT | L450 | A109 | Participation in status conference/hearing with the Court on attorneys' fees for the defendants and the sale of assets. | 0.70 |
|  | CMT | L120 | A108 | Participation in virtual conference with the FTC attorney team in order to discuss the use of special counsel and discussion of pursuing downline affiliated or captive entities. | 0.60 |
|  | CDC | L110 | A104 | Communications with defendants' counsel. | 0.40 |
|  | CDC | L110 | A103 | Communications with Premier Administrative Solutions. | 0.50 |
|  | CDC | L110 | A104 | Internal communications with co-counsel. | 0.30 |
|  | CDC | L120 | A108 | Conference with FTC. | 0.70 |
|  | DAR | B130 | A103 | Draft/revise motion to sell receivership property at auction. | 3.60 |
|  | JHW | B120 | A105 | Emails with counsel re: requesting banks to wire funds to Receiver accounts. | 0.30 |
|  | JHW | B120 | A105 | Emails with counsel re: recovery of corporate vehicles/insurance. | 0.30 |
|  | JHW | L120 | A103 | Reviewed/revised Receiver's draft Motion to Authorize the sale of personal property at auction. | 0.30 |
|  | JHW | B120 | A108 | Call with Esquire Bank re: wire of Innovative and American Collective funds to Receiver. | 0.20 |
|  | NSP | L110 | A102 | Continued legal research and preparation of Memorandum of Law re assertion of 5th Amendment rights in civil case. | 3.50 |
| 05/07/2026 | CMT | K505 | A104 | Final work in coordinating the surrender of the BMW for the auction. | 0.20 |
|  | CMT | L120 | A108 | Multiple communications dealing with issues raised by former employees seeking to retrieve their personal property from the office facility. | 0.40 |
|  | CMT | K525 | A104 | Work in determining the extent of any potential tax obligation for employee withholdings. Work to have W-2 and 1099 form sent to the terminated employees and subcontractors. Work to have the federal tax 940 and 941 returns filed for 2026. | 0.60 |
|  | NDS | B210 | A104 | Reviewed/analyzed numerous correspondence and invoices related to business operation invoices/expenses, segregated invoices, prepared comprehensive record/report for tracking and processing; correspondence re the same | 2.40 |
|  | NDS | B210 | A104 | Reviewed/analyzed correspondence received from Mr. Glass, created record of monthly vendor expenses for Innovative Partners and American Collective, to assist counsels to determine required business servcies | 0.70 |
|  | CMT | L120 | A104 | Detailed review of the two separate engagement letters from the outside accounting firm to represent the receivership estate. Draft communication to the FTC seeking approval for |  |

Case 0:26-cv-60976-AHS   Document 97-1   Entered on FLSD Docket 07/06/2026   Page 13 of 33

Federal Trade Commission

May 31, 2026
Account No:      221495-0001
Statement No:                    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | Hours |
|---|---|---|---|---|
| | | | the engagement of counsel for the Receiver. | 0.40 |
| CMT | K504 | A104 | Responding to multiple communications in connection with the surrender of personal property located at the office facilities in Coral Springs, and the determination with respect to personal ownership. | 0.70 |
| NDS | B210 | A108 | Communication (other external) with Steven Wernikoff regarding entity financials 2 | 0.20 |
| DAR | B130 | A108 | T/c w/ mover, coordinate pickup of estate assets (computers). | 0.20 |
| JDP | L100 | A109 | Appear for/attend Coordinate employee personal item retrieval at Coral Springs site. | 2.90 |
| JDP | L100 | A109 | Research obtaining title for vehicle turned over to Receivership - Visit Tag office | 3.30 |
| CDC | L110 | A103 | Various communications with vendors, including CIX Health and Premier Administrative Services and Paychex. | 1.20 |
| CDC | L110 | A104 | Review filings, including Stipulated Preliminary Injunction and Order Granting Motion to Sell Property. | 0.40 |
| CDC | L110 | A104 | Internal communications with receiver and co-counsel. | 0.60 |
| CDC | L110 | A104 | Review additional financials and related docs. | 0.90 |
| CDC | L110 | A103 | Correspondence with FTC. | 0.20 |
| NDS | B210 | A108 | Receipt/review of messages from Bank of America regarding production, facilitation of account creation | 0.30 |
| NDS | B210 | A108 | Receipt/review of multiple messages from Fidelity regarding account access/business records, facilitation of account creation | 0.40 |
| NDS | B210 | A108 | Receipt/review of messages from Esquire Bank regarding demand response, reviewed statement for compliance; reported deficient record production to attorney | 0.40 |
| DAR | B130 | A108 | T/c w/ auctioneer re asset disposition & sale procedures. | 0.30 |
| JHW | L120 | A105 | Reviewed paralegal's spreadsheet of outstanding invoices to be paid; emails with counsel re: same. | 0.20 |
| 05/08/2026   DAR | B120 | A108 | Confer w/ CMT re auction and fixture removal, email comm w/ auctioneer. | 0.20 |
| NDS | L320 | A108 | Receipt/review of emails providing Notice/information re Nuvei Technologies Inc. productions; reviewed contents/preserved records received | 0.60 |
| NDS | L320 | A108 | Communication exchange with John Atchley w/Davis Polk re Nuvei Technologies Inc. production | 0.20 |
| CMT | L210 | A103 | Review of proposed engagement letters and other materials with respect to the engagement of accountants for the Receiver. Draft motion for the appointment of accountants for the Receiver and the proposed order. | 0.60 |
| CMT | K522 | A104 | Further and more detailed review of financial information in asset lists being provided by the defendants in order to determine what additional is needed. Draft communications to counsel for the defendants with respect to deficiencies and issues found with the extent of the production to date. | 1.70 |
| CMT | L210 | A103 | Review of court dockets for all proceedings where one of the entities subject to the receivership order is currently involved. Draft notices of appearance and notices of stay to be filed in all of the cases where a receivership defendant is a party. | 1.30 |
| NDS | L320 | A108 | Add'l with communications with John Atchley re Nuvei Tech | |

Federal Trade Commission

Account No:          221495-0001
Statement No:                     1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  |  |  |  | production | 0.40 |
|  | NDS | L320 | A110 | Receipt of credentials for Nuvei Tech productions; facilitated retrieval of over 300 documents, preserved; updated master records | 0.40 |
|  | CDC | L110 | A104 | Correspondence with co-counsel and receiver. | 0.40 |
|  | CMT | L120 | A108 | Communications with prior attorney for the corporate defendants and review of procedures for resolving the disputed or unpaid claims. | 0.30 |
|  | CMT | L120 | A104 | Review of case law on the issue of whether a receiver appointed by the federal court can waive the attorney-client privilege. | 0.40 |
|  | CMT | L210 | A103 | Finalization of the filing of notices of the stay of proceedings in all cases where there is pending litigation involving the corporate defendants. | 0.40 |
|  | NSP | L110 | A102 | Legal research re: whether Court appointed Receiver can waive attorney-client privilege. | 1.50 |
| 05/09/2026 | JHW | L120 | A104 | Reviewed research re: receiver's waiver of attorney-client privilege. | 0.10 |
| 05/11/2026 | NDS | B210 | A104 | Receipt/review of Receivership invoices (x3); updated account of and preservation of records; provided updated record to attorneys | 0.40 |
|  | CMT | L120 | A108 | Participation in the initial telephone conference with attorneys from the Department of Justice. | 0.30 |
|  | CMT | L120 | A108 | Setting up procedures for additional communications from victims in order to effectively respond to questions, deal with payments and be responsive. Participation in communications with attorneys handling victims issues. | 1.20 |
|  | CMT | K504 | A104 | Review of financial statements of defendant entities in order to identify loans and accounts receivable. | 0.40 |
|  | CMT | K504 | A104 | Preparation of communication to the general counsel for the Broward County Tax Collector's office in order to obtain a paper title for the vehicle to be sold at auction. | 0.20 |
|  | CDC | L110 | A104 | Correspondence with co-counsel for receiver regarding strategy. | 0.40 |
|  | CDC | L110 | A103 | Correspondence with Premier. | 0.30 |
|  | CDC | L110 | A103 | Correspondence with Michael Loder. | 0.20 |
|  | CDC | L190 | A104 | Review case filings and orders, including Order Granting Motion to Employ Accounting Professionals, motion to release funds, Order expediting response to motion to modify preliminary injunction, | 0.50 |
|  | JHW | B210 | A105 | Emails with counsel re: Innovative invoices to be paid. | 0.20 |
|  | JHW | L120 | A105 | Discussions with paralegal re: obtaining login information for Paychex from Defendants. | 0.20 |
| 05/12/2026 | CMT | L210 | A104 | Review of additional litigation found be filed in the Circuit Court for Palm Beach County where Ahmed is the plaintiff. Communication from the attorney for one of the defendants. Preparation of notice of appearance and suggestion of stay for the Palm Beach County Case. Review of issues with respect to an additional Broward County Circuit Court case where the stay |  |

Federal Trade Commission

Account No:     221495-0001
Statement No:              1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  |  |  |  | should also be applicable. | 0.60 |
|  | CMT | L210 | A104 | Review of financial statements provided by the defendants with respect to pending litigation. Work in creating a search of the courts of the three S. Florida counties in order to determine if there is other litigation involving any of the defendants in the receivership action. | 0.40 |
|  | DAR | L100 | A109 | Appear for/attend legal team status meeting. | 0.80 |
|  | DAR | L100 | A109 | Appear for/attend Teams Meeting with accounting team. | 0.90 |
|  | CMT | L120 | A105 | Dissipation in receivership team meeting and order to go over 20 action items for current and next steps. | 0.70 |
|  | CMT | L120 | A108 | Participation in virtual meeting with the FTC team on next steps and a possible special enrollment opportunity. | 0.40 |
|  | NDS | B210 | A109 | Appeared for/attended receivership strategy conference regarding actions items, including but not limited to entity business business operations and financials, deposition, assets and identification of, etc. | 0.70 |
|  | NDS | B210 | A109 | Appeared for/attended starategy conference with Kaufman Rossin (accountant) and attorneys regarding receivership/management of entity business operations, finanicals, assets, identification of, reporting, etc. | 0.90 |
|  | CDC | L120 | A108 | Conference with Kaufman Rossin. | 0.90 |
|  | CDC | L110 | A103 | Correspond with prior counsel. | 0.20 |
|  | CDC | L120 | A105 | Internal meeting. | 0.80 |
|  | CDC | L110 | A103 | Correspondence re Clear Tec and research into same. | 0.60 |
|  | CDC | L110 | A104 | Review of various internal correspondence from innovative receiver inbox. | 1.10 |
|  | CDC | L110 | A102 | Continued review and investigations into state court cases involving Innovative. | 0.90 |
|  | CMT | L120 | A108 | Participation in virtual conference with the Kaufman Rossin team on assignments for the accounts for the Receiver. | 0.90 |
|  | NDS | C100 | A101 | Started review of productions records, for identification of records to send to account for analysis; initiated share file and added business financial | 0.40 |
|  | JHW | L120 | A105 | Strategy discussions internally re: waiving attorney-client privilege post-Receivership. | 0.20 |
|  | JHW | L120 | A105 | Attended litigation strategy meeting with counsel to discuss outstanding action items. | 0.80 |
|  | JHW | L120 | A108 | Attended meeting with Kaufman Rossin re: accounting functions for receivership. | 0.90 |
|  | JHW | L120 | A103 | Revised/edited Receiver's Response to Defendants' Motion to Modify PI to Release Funds for Attorney Fees, including additional research and drafting argument. | 1.60 |
|  | JHW | B210 | A108 | Call/emails with Vista Bank re: setting up insured sweep accounts for receivership entities and authorizing Kaufman Rossin's access to accounts. | 0.20 |
|  | JHW | B210 | A108 | Returning call from member asking about health plan benefits. | 0.10 |
| 05/13/2026 | CMT | K509 | A108 | Responding to three separate requests for documents and information from claimants where legal issues are involved. | 0.40 |
|  | CMT | K512 | A104 | Review of termination provisions of the lease for the office facilities in Coral Springs. Draft communication to the landlord for the voluntary termination of the lease and the waiver of |  |

Federal Trade Commission

Account No:        221495-0001
Statement No:                1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  | | Hours |
|---|---|---|---|---:|
|  |  |  | cleanup charges. | 0.30 |
| NDS | C100 | A101 | Continued review of productions records, for identification of records to send to account for analysis; appended sharefile with additonal business financials and statements | 0.30 |
| NDS | C100 | A108 | Correspondence w/Kaufman Rossi regarding business financials and action items/task | 0.30 |
| CMT | K512 | A104 | Additional review of the office lease and addendum as well as other materials in order to determine that the receivership estate may have no responsibility. Review of legal issues involved with the tenancy by the receivership entities without a lease.  Draft notice to the landlord of potential settlement. | 1.20 |
| CMT | K504 | A108 | Multiple communications with the general counsel for the tax collector of Broward County Florida with respect to obtaining a title to the vehicle to be sold at auction. Preparation of document package needed in order to obtain the paper title for the vehicle to be sold at auction. | 0.80 |
| CMT | L120 | A108 | Participation in virtual conference with Steven Wernikoff in order to gain additional facts and information concerning the operations of the various businesses. | 0.40 |
| CDC | L110 | A108 | Prepare for and conduct call with Mike Lober, and prepare summary of same. | 1.10 |
| CDC | L120 | A104 | Review of Judge Leibowitz's order in Innovative's adjacent federal court litigation and correspond with plaintiff's counsel regarding same. | 0.40 |
| CMT | K525 | A104 | Review of available materials and communications with attorneys for the receivership entities with respect to prior tax returns for the entities. | 0.40 |
| CMT | L120 | A104 | Review of court records in the three S. Florida Cos. in order to determine if there is other litigation involving any of the defendants in the FTC action where there is litigation pending an action needs to be taken on behalf of the Receiver. | 0.70 |
| CDC | L110 | A104 | Correspondence regarding various state court litigation. | 0.50 |
| CDC | L110 | A104 | Review spreadsheets containing summaries of regulatory complaints. | 0.70 |
| CDC | L110 | A103 | Correspondence re Paychex and with Paychex. | 0.90 |
| CDC | L110 | A104 | Review of Palm Beach and Broward dockets pertaining to Bottley litigation and correspond with his counsel re same. | 0.60 |
| NDS | B210 | A108 | Receipt/review of multiple messages from Kevin Brooks w/Esquire regarding records/accounts, preserved Statement; responded to inquires | 0.30 |
| JDP | L140 | A109 | Appear for/attend Visit county tax collectors office to obtain vehicle title | 1.80 |
| DAR | L210 | A103 | Draft/revise response in opposition to motion to unfreeze assets. | 3.30 |
| JHW | L120 | A103 | Continued researching and revising Response to Defendants' Motion to Unfreeze Assets for payment of attorney's fees. | 1.50 |
| JHW | B210 | A110 | Reviewed outstanding invoices and paid invoices, including communications with various vendors to obtain wire instructions. | 1.60 |
| JHW | B210 | A108 | Emails with Vista Bank and with Kaufman Rossin re: setting up KR's access to accounts. | 0.20 |

Page 17
May 31, 2026

Federal Trade Commission

Account No:      221495-0001
Statement No:                 1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| 05/14/2026 | NDS | B210 | A108 | Communicate (other external) with Elise w/ABC legal re service invoices, relayed information to counsel | 0.20 |
| | CMT | L300 | A104 | Review of areas of inquiry to be included in the notice of deposition of the designated representatives of each of the defendant entities. | 0.30 |
| | CMT | K509 | A108 | Telephone conference with the attorney representing the venture capital firm the claims to be a $3 million plus secured creditor on status of the proceeding. | 0.20 |
| | JDP | L120 | A104 | Review/analyze Gather data regarding enrollment status of clients and state of residence via provided spreadsheet data. | 1.30 |
| | CMT | L120 | A104 | Reviewing facts and documents in order to determine the interrelationship of Prosperity Health L LC to the corporate defendants and the individual defendants in order to determine if it should be part of the receivership proceeding. | 0.90 |
| | CMT | L120 | A104 | The review of corporate records with the Secretary of State of Florida and other issues with respect to the disposition of assets of a Florida LLC that has been voluntarily dissolved. | 0.40 |
| | CMT | L330 | A103 | Review and augment the designated areas of inquiry for the corporate defendant representatives for the notices of deposition to BE served in accordance with Federal Rule 30(b)(6).  Preparation of communication to counsel for the corporate defendants providing the list of areas of inquiry for the notice of deposition. | 0.60 |
| | CDC | L110 | A104 | Review of communications regarding Prosperity. | 0.30 |
| | CDC | L120 | A105 | Confer with Receiver and co-counsel regarding claims handling, including correspondence with Premier. | 0.80 |
| | CDC | L110 | A108 | Correspondence regarding accounting, including calls with Mitchell Glass. | 0.40 |
| | CDC | L110 | A103 | Prepare 30(b)(6) areas of inquiry for depositions of entities and confer re same. | 1.40 |
| | CDC | L120 | A105 | Internal communications regarding depositions and information needed. | 0.40 |
| | CDC | L120 | A104 | Communications regarding Paychex and review of spreadsheet containing pertinent information regarding operations. | 0.70 |
| | DAR | L120 | A108 | Communicate (other external) w/ CMT & FTC team re objection to fee motion. | 0.20 |
| | NDS | L330 | A103 | Drafted Subpoenas on Corporate Representatives for Innovative, Health Plan Administrators, Papyrus and American Collective | 1.20 |
| | DAR | L210 | A103 | Revise response in opposition to motion to unfreeze assets and coordinate filing. | 0.50 |
| | JHW | B210 | A108 | Reviewed voicemails from victims and returned calls; strategy emails with counsel re: answering questions of victim. | 0.40 |
| | JHW | L120 | A105 | Discussions with counsel re: outstanding litigation items and task list. | 0.90 |
| | JHW | B210 | A108 | Multiple calls and emails with Paychex re: obtaining portal access and statements for receivership entities. | 0.30 |
| 05/15/2026 | NDS | B210 | A108 | Communications with Mr Brooks w/Equitable regarding accounts | 0.10 |
| | NDS | L330 | A103 | Revised Subpoenas for deposition on Corporate Rep's of | |

Federal Trade Commission

Account No:        221495-0001
Statement No:                    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | | | | Entities (Innovative/American Collective/HPA/Papyrus) in accordance with attorney request | 0.20 |
| | CMT | L300 | A103 | Work on finalization of the discovery that will be filed against the corporate defendants in order to obtain missing information concerning the operation of the various businesses. Communicating with counsel for the defendants with respect to the need for a response involving the absence of information being provided to the Receiver. | 0.70 |
| | CMT | L210 | A103 | Review of law and facts in order to formulate the necessary support for a motion to add Prosperity Health, LLC to the receivership proceeding. Draft motion to add Prosperity Health LLC to the receivership proceeding. | 0.90 |
| | CMT | L120 | A108 | Participation in virtual conference with the attorney for Fidelity Investments with respect to the disposition of an account that has been seized. | 0.40 |
| | CMT | L120 | A104 | Ongoing legal and factual review of the issues surrounding the possibility of bringing other entities and the individuals within the purview of the receivership order. | 0.60 |
| | CDC | L110 | A103 | Review/revise subpoenas and forward same to defense counsel. | 0.40 |
| | CDC | L110 | A103 | Correspondence re Clear Tec. | 0.30 |
| | CDC | L110 | A108 | Correspondence with defense counsel regarding pending discovery and depositions, including internal communications with co-counsel regarding same. | 0.40 |
| | NDS | B210 | A105 | Conferred with attorney Ray regarding case, productions | 0.20 |
| | NDS | B210 | A105 | Communicate (in firm) with attorney Wahba re pending Receivership expenses | 0.20 |
| | JHW | B210 | A110 | Paid several outstanding invoices, including calls/emails with multiple entities re: obtaining updated balances for invoices. | 1.00 |
| | JHW | L120 | A103 | Drafted letter for consumer to present to healthcare.gov regarding termination of health plans. | 0.40 |
| 05/16/2026 | CMT | L120 | A104 | Detailed review of lease and amendment as well as financing statement filings in Florida in order to see if the landlord has rights to assets. Review of issues relating to the dissolution of Prosperity Health as the tenant. | 0.80 |
| 05/18/2026 | CMT | L210 | A103 | Additional work to obtain additional information on Prosperity Health LLC and to augment the motion to bring the entity into the receivership estate. | 0.70 |
| | CMT | K512 | A104 | Additional review of all agreements with the Coral Springs office facility landlord and corporate filings in order to deal with claims of the landlord in owning personal property. | 0.40 |
| | DAR | L110 | A104 | Review landlord lease & confer with CMT regarding provisions of same. | 0.60 |
| | NDS | B210 | A104 | Review/analyze Entity Financial Statements for identification of vehicle assets, reported finding to attorney | 0.20 |
| | JDP | L140 | A110 | Manage data/files Review and document claim forms on master spreadsheet | 0.60 |
| | CMT | L120 | A104 | Review of all available financial information, corporate recording data and communications in order to substantiate the need to bring Safe Guard Management, LLC into the | |

Federal Trade Commission

Account No:       221495-0001
Statement No:                   1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | Hours |
|---|---|---|---|---:|
| | | | receivership proceeding. | 0.80 |
| CDC | L110 | A103 | Communications with Receiver and co-counsel re pending issues. | 0.90 |
| CDC | L110 | A108 | Communications with defense counsel. | 0.70 |
| NDS | B210 | A104 | Receipt/retrieved/preserved records received from Bank of America | 0.30 |
| DAR | L110 | A104 | Review/analyze document recovered to date, inventory same, investigate suspected equity stake holders. | 2.60 |
| DAR | L110 | A104 | Investigate corporate formation history of receivership entities and affiliated entities/persons. | 2.50 |
| JHW | B210 | A110 | Attempted to log into various platforms with login credentials provided by defense counsel. | 0.50 |
| JHW | P250 | A104 | Internal meetings re: assistance with various receivership projects. | 1.00 |
| 05/19/2026   NDS | B210 | A104 | Reviewed/installed business cost reimbursement receipts master report for processing | 0.20 |
| CMT | L120 | A104 | Additional review of sworn financial statements in order to create additional areas of inquiry for the informal discovery. | 0.40 |
| NDS | B210 | A108 | Receipt/review of correspondence from ABC legal regarding account balance; contacted Elise Davila w/ABC regarding the same | 0.20 |
| NDS | B210 | A104 | Review/analyze communications from Woodforest Bank regarding Receivership demand; contacted Sophia Garza regarding account/records | 0.30 |
| DAR | L120 | A108 | Attendance at conference w/ FTC team. | 0.90 |
| NDS | B210 | A104 | Receipt/review of American Van Lines - Invoice #602253, for moving office contents; preserved records for AP | 0.20 |
| NDS | B210 | A102 | Research communications received from entity banks providing access to account records, facilitated creation of credentials for counsel access to records Chase and Bank United | 0.60 |
| NDS | B210 | A101 | Work on updating master inventory of records of demands/production request with pertinent information to assist with timelines, etc. for counsel preparation of motions to compel | 0.40 |
| NDS | B210 | A104 | Receipt/review of Bank United correspondence, preserved produced records FOR 12 accounts, analyzed Statement/summary, comparisons to Summary produced to FTC; updated inventory records with pertinent information | 0.60 |
| NDS | B210 | A109 | Appear for/attend conference with FTC, Receiver, and counsel's regarding actions items, including but not limited to deposition strategy for Corporate reps', expanding Receivership for newly identified entities, newly identified business accounts, etc. | 0.80 |
| CDC | L110 | A108 | Correspond with co-counsel regarding pending actions and various individuals in preparation for call with FTC. | 0.30 |
| CDC | L110 | A108 | Call with FTC. | 0.90 |
| CMT | L120 | A108 | Dissipation in virtual conference with the FTC legal team with respect to net steps and moving forward on various items to recover assets. | 0.90 |
| CMT | L120 | A108 | Dissipation and telephone conference with the attorney for the | |

Federal Trade Commission

|  |  |  |  | Account No: | 221495-0001 |
|---|---|---|---|---|---|
|  |  |  |  | Statement No: | 1 |

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  |  |  |  | Coral Springs landlord in order to try to reach a settlement of open disputes. | 0.30 |
|  | CMT | K505 | A103 | Work in preparing the documentation necessary to transfer the title for the sale of the BMW vehicle. | 0.20 |
|  | NDS | B210 | A108 | Receipt/retrieved/preserved American Express records | 0.30 |
|  | JDP | L100 | A110 | Manage data/files Review/respond to claim emails inbox for tracker records processing. | 1.80 |
|  | NDS | B210 | A108 | Receipt/retrieved/preserved Chase account records | 0.30 |
|  | DAR | L110 | A104 | Review electronically stored documents to determine state of production. | 2.20 |
|  | CDC | L110 | A103 | Communicate with defense counsel and prepare formal questions to be answered in lieu of depositions. | 1.90 |
|  | CDC | L110 | A108 | Communications with defense counsel regarding pending information. | 0.60 |
|  | JHW | L120 | A110 | Attended meeting with Defendants' counsel to attempt to resolve two-factor authentication issues for Google workspace logins; continued resolving log-in issues including changing recovery phone number and email address for google accounts. | 0.90 |
|  | JHW | B210 | A110 | Paid subscriptions for Quickbooks accounts to restore access; emails with Kaufman Rossin re: same. | 0.40 |
|  | JHW | B210 | A110 | Internal meeting regarding assistance with action items. | 0.30 |
|  | JHW | L120 | A108 | Attended meeting with FTC's attorneys re: outstanding litigation items and next steps. | 0.90 |
|  | JHW | L120 | A104 | Reviewed document production from Defendants to determine access to website management, phone management systems, and Google Suite Access; emails with Defendants' counsel re: same. | 1.40 |
|  | JHW | B120 | A105 | Strategy emails with counsel re: banks' non-compliance with demand letters requesting wiring of funds to Receiver. | 0.40 |
| 05/20/2026 | NDS | B210 | A108 | Receipt/retrieved/preserved Credit Reports for Ahmed and Armani Shokry | 0.20 |
|  | CMT | L120 | A104 | Additional review of all financial information in order to substantiate the Receiver's position that Safe Guard Management, LLC should be included as a receivership entity. Review of court orders as to procedures. Draft notice to the attorneys for the defendant of the receiver's taking charge of the assets of Safe Guard Management, LLC. | 1.20 |
|  | CMT | L120 | A104 | Review in detail of the provisions of this stipulated preliminary injunction and other orders in order to determine the responsibility of the Receiver and his professionals with respect to submitting fee requests and status reports to the court as well as what is necessary for the required accounting. No time billed as an accommodation for administrative housekeeping work. |  |
|  | NDS | B210 | A104 | Receipt/review/analyze Woodforest National Bank's Sworn Statement, updated records | 0.30 |
|  | DAR | L140 | A105 | Confer w/ N. Santoro on document indexing and availability. | 0.20 |
|  | CDC | L110 | A108 | Prepare for and communicate with OC in Motiwalla federal court case. | 0.40 |
|  | CDC | L110 | A108 | Communications with counsel for Premier. | 0.70 |

Federal Trade Commission

May 31, 2026

Account No:        221495-0001
Statement No:                1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | CDC | L110 | A104 | Internal communications with receiver and co-counsel. | 1.20 |
| | JHW | B210 | A110 | Paid outstanding invoices. | 0.60 |
| | JHW | L120 | A105 | Strategy emails with counsel re: requesting court authority to bring Safe Guard into receivership. | 0.40 |
| | JHW | B210 | A108 | Attended call with FTC's counsel and IT re: exporting Google Suite admin account data. | 0.80 |
| | JHW | L120 | A105 | Meeting with counsel re: strategy for responses to Premier of outstanding questions. | 1.20 |
| 05/21/2026 | NDS | B210 | A108 | Communicate (other external) with Alex Fasano w/Fidelity re the production | 0.20 |
| | NDS | B210 | A108 | Call with Tina w/Bank of America regarding our subpoenas records | 0.30 |
| | JDP | L100 | A109 | Appear for/attend Meet moving company at Coral Springs office to facilitate moving of computers to our office per FTC request. | 1.40 |
| | NDS | B210 | A105 | Communicate (in firm) with attorney Tatelbaum regarding information obtain from Bank of America, provided drafted email to Bank of America regarding our subpoena/their production | 0.30 |
| | NDS | B210 | A110 | Receipt/review of correspondence and Demand issued to Paynote by Seamless, updated report | 0.20 |
| | NDS | L330 | A104 | Reviewed District Court requirements forms for subpoenas w/depositions; created subpoena form for the same | 0.40 |
| | NDS | L330 | A103 | Conducted web search for Miguel Salazar, prior employee, reviewed business records; prepared subpoena for deposition | 0.30 |
| | NDS | L330 | A103 | Conducted web search for Travis Bracewell, prior employee, reviewed business records; prepared subpoena for deposition | 0.30 |
| | NDS | L330 | A105 | Discussion with attorneys regarding case depositions, handling and preparing for | 0.20 |
| | NDS | B300 | A108 | Call with Joseph Crescenzo w/Woodforest Bank regarding customer contacts and chargebacks | 0.30 |
| | NDS | L330 | A103 | Revised subpoenas for Deposition on Miguel Salazar and Travis Bracewell to include additional deposition information; finalized for service; correspondence re the same | 0.30 |
| | NDS | L330 | A108 | Communication exchange with FTC regarding login credentials from returned computers; preserved records from Innovative. | 0.20 |
| | RFB | L300 | A104 | Review/analyze: Review of Discovery Docs from Innovative for purposes of summarizing same. | 5.30 |
| | CDC | L110 | A104 | Internal correspondence regarding action items, including review of invoices, Order on Prosperity Motion, and setting depositions. | 0.80 |
| | JHW | L120 | A105 | Emails with counsel re: work performed by Defendants' pre-receivership hired attorney and payment of invoice. | 0.20 |
| | JHW | B120 | A108 | Emails with FTC re: Paynote by Seamless response to FTC's TRO letter. | 0.20 |
| | JHW | B120 | A108 | Revised draft letter to Paynote by Seamless to recover frozen funds and emails with contact person re: same. | 0.40 |
| | JHW | L120 | A108 | Reviewed draft supboenas for depositions to Salazar and Bracewell; emails with FTC re: same. | 0.30 |
| | JHW | B210 | A108 | Call with consumer re: explaining receivership process and providing alternatives for enrollment; emails with counsel re: | |

Federal Trade Commission

May 31, 2026

Account No:     221495-0001
Statement No:                  1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  | | Hours |
|---|---|---|---|---|---|
|  |  |  |  | same. | 0.50 |
|  | JHW | B120 | A104 | Reviewed spreadsheets with logins provided by FTC and attempted some logins (Caryn Health, Ring Central). | 0.50 |
| 05/22/2026 | NDS | B310 | A108 | Communication (other external) with Joe Cresdenzo w/Woodforest Bank regarding handling of customer contacts and chargebacks | 0.30 |
|  | RFB | L300 | A104 | Review/analyze discovery docs from Innovative for purposes of summarizing same. | 1.90 |
|  | NDS | L330 | A108 | Receipt/review of Return of Service on Travis Bracewell subpoena, updated records; relayed information to attorneys | 0.20 |
|  | DAR | B110 | A105 | Status meeting with receiver and attorney team. | 0.60 |
|  | DAR | B110 | A108 | Teams meeting w/ K&R accounting team re procedures and status of retention. | 0.70 |
|  | NDS | L330 | A108 | Receipt/review of service update of subpoena on Miguel Salazar; informed counsel of the same | 0.10 |
|  | NDS | B210 | A108 | Receipt/review of correspondence from JP Morgan Chase re production, responded to their request for extension | 0.20 |
|  | CMT | L120 | A105 | Participation in team conference in order to coordinate obtaining the information that is being withheld by management of the defendant entities and third parties. | 0.60 |
|  | CMT | L120 | A108 | Participation in virtual conference with the outside accounting team for the Receiver in order to assign tests, coordinate efforts, and respond to questions dealing with the engagement. | 0.70 |
|  | JHW | L120 | A105 | Discussions with counsel re: outstanding litigation items and missing information from Defendants' counsel. | 0.60 |
|  | JHW | L120 | A108 | Strategy meeting with Kaufman Rossin re: setting up accounting processes for receivership entities and missing data/information needed. | 0.70 |
|  | JHW | L120 | A108 | Call/emails with Vista Bank re: HPA receivership account and setting up Kaufman Rossin with access to IntraFi sweep accounts. | 0.20 |
| 05/23/2026 | CMT | K512 | A104 | Final review of Coral Springs lease. Draft notice of termination sent to the attorney for the landlord. | 0.30 |
|  | CMT | L120 | A104 | Initial review of the information provided by the attorney for the defendants in lieu of deposition testimony. | 0.40 |
|  | CMT | K512 | A108 | Written and telephonic communications with the attorney for the landlord in order to facilitate the termination of the Coral Springs office facility lease. | 0.20 |
| 05/24/2026 | JHW | B210 | A108 | Emails with FTC IT re: logging into IP and AC Gmail accounts. | 0.10 |
| 05/25/2026 | DAR | C200 | A102 | Research waiver of attorney client privilege by appointed fiduciaries under federal and state law, client property rights in legal files as property under FL & CA law. | 2.40 |
| 05/26/2026 | CDC | L110 | A104 | Review Defendant's REPLY in Support of Motion To Modify Preliminary Injunction. | 0.30 |
|  | CDC | L110 | A104 | Review internal correspondence relating to action items and investigation. | 1.10 |
|  | CDC | L110 | A103 | Revise letter to MSK law firm. | 0.60 |

Federal Trade Commission

May 31, 2026

Account No:        221495-0001
Statement No:                    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|        |      |      |      |                                                                                                                               | Hours |
|--------|------|------|------|-------------------------------------------------------------------------------------------------------------------------------|-------|
|        | NDS  | B210 | A108 | Receipt/review of 4 emails from Woodforest Bank, preserved produced records, responded to the same                            | 0.30  |
|        | CMT  | L120 | A108 | Participation in virtual meeting with counsel for the defendants on adding entities to the receivership estate.                | 0.30  |
|        | CMT  | L120 | A104 | Detailed review of all available materials and financial on the two entities to be added to the receivership estate in order to preapre for any hearings. | 1.90  |
|        | CDC  | L110 | A104 | Correspondence with Paychex, including review of pertinent attachments.                                                        | 0.40  |
|        | CDC  | L110 | A104 | Internal correspondence regarding additional receivership entities.                                                            | 0.40  |
|        | CDC  | L120 | A104 | Review informal discovery responses from defense counsel and confer re same.                                                   | 1.40  |
|        | JDP  | L100 | A109 | Appear for/attend Visit Coral Springs office and survey location after Auction                                                 | 1.40  |
|        | JHW  | B210 | A110 | Approved ACH Payments.                                                                                                          | 0.10  |
|        | JHW  | B210 | A108 | Emails with Kaufman Rossin re: following up on outstanding action items; multiple emails with Paychex; resolved outstanding issues with Quickbooks and emails/calls with Vista Bank re: same. | 2.50  |
|        | AJD  | P210 | A104 | Reviewed Letter re. demand to cease activity of MSK.                                                                           | 0.30  |
|        | JHW  | B210 | A108 | Emails with Chargeback Gurus re: post-receivership services rendered.                                                          | 0.10  |
|        | JHW  | B120 | A105 | Emails with counsel re: business conducted by Prosperity Health and Receiver's position of bringing SafeGaurd into receivership. | 0.30  |
|        | JHW  | L120 | A103 | Reviewed and revised draft Correspondence and Litigation Hold letter to Mitchell Silberberg & Knupp.                          | 0.20  |
|        | JHW  | B100 | A105 | Emails with counsel and PR administrator re: providing website and update to new consumers on additional spreadsheet.         | 0.30  |
| 05/27/2026 | DAR  | L100 | A109 | Teams meeting w/ FTC, prepare summary email to all personnel.                                                              | 1.00  |
|        | NDS  | B210 | A104 | Review/analyze Bank of America records for identification of accounts ending 8159, 9424; provided findings to counsel         | 0.40  |
|        | DAR  | L100 | A105 | Confer w/ JW re outstanding issues (real property)                                                                             | 0.20  |
|        | DAR  | L100 | A105 | Confer w/ CMT re outstanding issue with secondary office space.                                                                | 0.20  |
|        | DAR  | L300 | A103 | Draft/revise notice and demand letter to California law firm, coordinate service of same by fed ex & email.                   | 0.60  |
|        | NDS  | B210 | A102 | Research potential new business address of defendants, provided findings to counsel for further investigation                 | 0.40  |
|        | NDS  | B210 | A104 | Review/analyze produced records, work on segregating financial records for accountant                                         | 0.60  |
|        | NDS  | B210 | A108 | Finalized sharefile financial records for accountants and provided the same                                                   | 0.20  |
|        | CDC  | L210 | A104 | Review response to motion to add Prosperity as a Receivership entity.                                                          | 0.20  |
|        | CDC  | L110 | A103 | Communications with Dane Leitner regarding state court matters.                                                                | 0.60  |
|        | CDC  | L110 | A108 | Prepare for and conduct call with Premier; follow up email to Premier regarding project plan.                                 | 1.30  |

Federal Trade Commission

Account No: 221495-0001
Statement No: 1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | CDC | L110 | A104 | Prepare for and conduct call with defense counsel. | 0.50 |
| | CDC | L120 | A108 | Prepare for and conduct call with FTC. | 0.90 |
| | CDC | L110 | A104 | Correspondence with FTC. | 0.40 |
| | CDC | L110 | A103 | Review and provide answers to Receiver's questions. | 0.90 |
| | CDC | L120 | A104 | Numerous internal communications with co-counsel for Receiver regarding various matters, including action items. | 1.70 |
| | CDC | L110 | A104 | Review agency spreadsheet. | 0.40 |
| | NDS | B210 | A104 | Review/analyze Shorky property records, analyzed business statements related to | 0.90 |
| | JHW | B210 | A110 | Approved ACH payment. | 0.10 |
| | JHW | L120 | A108 | Emails with Paychex re: confirmation of American Collective payroll records. | 0.10 |
| | JHW | L120 | A104 | Reviewed Defendants' informal responses to potential deposition topics; provided analysis of follow-up questions and outstanding information still needed from Defendants' counsel. | 1.10 |
| | JHW | L120 | A105 | Emails with counsel re: discussing progress and action items on several pending litigation issues. | 0.40 |
| | JHW | B120 | A108 | Meeting with Premier and counsel re: insight into Premier's operations, including post-call discussions/emails with counsel of action items. | 1.00 |
| | JHW | L120 | A108 | Attended update call with FTC re: Defendants' informal discovery responses. | 0.80 |
| | JHW | L120 | A108 | Call with Defendants' counsel re: conferral on informal discovery requests; post-call communications with counsel re: same. | 0.80 |
| 05/28/2026 | NDS | B210 | A104 | Review/analyze Shorky property tax records, payment information for identification of business accounts | 0.30 |
| | NDS | B210 | A108 | Communicate (other external) with accountant Christine Vives regarding entity financials | 0.20 |
| | NDS | B210 | A105 | Communicate (in firm) with attorney Cohen re Innovative Partners / American Data Active Customer lists received, issues with | 0.20 |
| | NDS | B210 | A109 | Appear for/attend conference with attorneys and Kaufman Rossin team regarding various items relating to business transactions, including but not limited to suspicious transactions | 0.40 |
| | NDS | B210 | A109 | Appear for/attend conference with attorney Wahba and Christine Vives and Silvana Robles w/Kaufman Rossin regarding business entity account standings, processing of accounts payables, handling of, etc. | 1.00 |
| | NDS | B210 | A105 | Receipt/review/preserved photos from Coral Springs office walk through w/Owner | 0.20 |
| | CMT | L210 | A103 | Review of all of the data gathered for the Safe Guard affiliated entity. Preparation of motion to include Safe Guard as a receivership entity. | 0.80 |
| | CMT | L120 | A108 | Participation in virtual conference with the accounting firm representing the receiver. Review of transactions and disbursements after the temporary restraining order was entered for potential recovery. | 0.60 |
| | CMT | L120 | A104 | Work in gathering information and materials with respect to Ahmed Shokry's related entities and actions that he has taken | |

Federal Trade Commission                                                                                          May 31, 2026

Account No:         221495-0001
Statement No:                 1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | Hours |
|---|---|---|---|---|
| | | | in violation of the temporary restraining order for potential recoveries. | 1.10 |
| DAR | B110 | A109 | Appear for/attend Teams meeting w/ accounting team. | 0.50 |
| CDC | L110 | A108 | Communications with Josh Spoont. | 0.50 |
| CDC | L120 | A104 | Review bank activity. | 0.70 |
| NDS | B210 | A104 | Receipt/review of Fidelity messages (x2) and correspondence (x2) regarding entity accounts; preserved production records, updated internal reports | 0.40 |
| NDS | B210 | A101 | Work on updating accessibility and credentials for JP Morgan Chase re entity productions; internal correspondence with attorney regarding the same | 0.30 |
| JDP | L100 | A109 | Appear for/attend Visit Coral Springs office to meet with building owner about property | 1.20 |
| JHW | B210 | A108 | Logins with IT team to re-route IP/AC websites to Receiver's website. | 0.30 |
| JHW | B210 | A108 | Call with Premier's counsel re: shutting down of AC/IP phone lines; discussions internally re: same and how to resolve issue. | 0.30 |
| JHW | B210 | A108 | Status update meeting with Kaufman Rossin on financial analysis. | 0.60 |
| JHW | B210 | A105 | Emails with paralegal re: updating annual reports for four receivership entities. | 0.20 |
| JHW | B210 | A110 | Attended Bill.com training with KR and discussions re: frozen bank accounts transferred to Receiver. | 1.10 |
| JHW | B210 | A105 | Discussions with counsel on multiple outstanding litigation items. | 0.90 |
| JHW | B120 | A108 | Emails with FTC re: proper contact person at Seamless to receive legal notice; forwarded Seamless demand letter to additional individuals. | 0.20 |
| JHW | B210 | A111 | Transfer of funds between IP account and HPA/Papyrus on recommendation of KR and emails internally re: same. | 0.20 |
| JHW | B120 | A103 | Began revising/editing Receiver's Expedited Motion for Appointment of Receiver for Safe Guard Management. | 0.60 |
| CDC | L110 | A104 | Review spreadsheets from Premier re member lists. | 0.50 |
| CDC | L110 | A103 | Internal correspondence with receiver and co-counsel regarding action items (pending and future). | 2.20 |
| 05/29/2026 | NDS | B210 | A104 | Assisted counsels with review/analysis of case correspondence (several dozens), meeting agendas and notes, created report of strategic task and actions items, to assist receivership team; correspondence w/team relating to | 2.20 |
| | CDC | L110 | A108 | Prepare for and conduct call with Premier. | 0.70 |
| | CDC | L120 | A104 | Communications with co-counsel for receiver re strategy and action items. | 0.40 |
| | JHW | B210 | A110 | Approved ACH payment. | 0.10 |
| | JHW | L120 | A103 | Continued revising/editing draft Motion to include Safe Guard Management in receivership; emails with Defendants' counsel re: conferral on motion. | 1.70 |
| | JHW | B120 | A108 | Continued accessing various logins and websites provided by Defendants' counsel; resumed operations of Ring Central; discussions with counsel re: litigation action items. | 1.90 |
| | JHW | L120 | A108 | Meeting with Premier's team to discuss getting business up and running and additional items needed from them. | 0.40 |

Federal Trade Commission

Page 26
May 31, 2026

Account No: 221495-0001
Statement No: 1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | Hours | |
|---|---|---|---|---:|---:|
| JHW | B210 | A108 | Voicemail and email with Caryn Health's counsel re: scheduling meeting to address Receiver's access. | 0.10 | |
| JHW | B210 | A108 | Emails with Kaufman Rossin re: quickbooks issue and funding of all 4 entities. | 0.10 | |
| CDC | L210 | A104 | Review/revise Motion to Add Safeguard as a receivership entity. | 0.50 | |
| | | | For Current Services Rendered | 479.10 | 267,837.50 |
| | | | Courtesy Discount | | -107,135.00 |
| | | | Net Fees after Courtesy Discount | | 160,702.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Charles M. Tatelbaum | 123.40 | $825.00 | $101,805.00 |
| Alex J. Diaz-Thomas | 17.40 | 400.00 | 6,960.00 |
| David A. Ray | 54.80 | 700.00 | 38,360.00 |
| Jeremy D. Perkins | 41.20 | 275.00 | 11,330.00 |
| Nikeisha S.W. Pryor | 12.20 | 525.00 | 6,405.00 |
| David A. Levine | 16.80 | 475.00 | 7,980.00 |
| Jennifer H. Wahba | 51.90 | 500.00 | 25,950.00 |
| Richard F. Borrello | 7.20 | 175.00 | 1,260.00 |
| Corey D. Cohen | 100.60 | 500.00 | 50,300.00 |
| Lexy Semino | 5.50 | 420.00 | 2,310.00 |
| Seth J. Donahoe | 6.00 | 600.00 | 3,600.00 |
| Nicole D. Santoro | 42.10 | 275.00 | 11,577.50 |

Total Current Work                                                                 160,702.50


Balance Now Due                                                                   $160,702.50

# Tripp Scott, P.A.

110 Southeast 6th Street
15th Floor
Fort Lauderdale, FL 33301
Telephone (954)-525-7500 * Fax (954) 761-8475
Tax ID 59-2624630

| | |
|---|---|
| Federal Trade Commission | Date: May 31, 2026 |
| | Invoice No. 1-A |
| | Account No. 221495.0001 |
| | Page: 1 |

RE: Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partner

Interim Statement

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| 04/15/2026 | POL | P280 | A107 | Various emails and phone conferences with counsel and with FTC re: serving subpoenas and issuing freeze orders | 1.80 |
| | POL | K501 | A104 | Review of sealed filings received from FTC and Order re: Receivership; confer with counsel and legal team to ensure that team is ready to assist FTC with seizing assets. | 2.70 |
| 04/16/2026 | POL | P280 | A108 | Various phone calls and communication with Receivership team re: coordinating efforts with FTC to seize assets (1.7); communication with various law enforcement agencies to assist with raid (1.4); communication with Judge Singhal re need to seek assistance from US marshals (.7) | 3.80 |
| | POL | K501 | A108 | Various extended conference calls with law enforcement to assist with FTC to seize assets of party under Receivership order and confer with counsel re: various safety concerns and strategies to ensure no danger. Communicate (other external) | 3.40 |
| | POL | K501 | A108 | Various calls with counsel re: strategy in working with FTC and US Marshal's office to seize and protect assets | 1.80 |
| 04/21/2026 | POL | K501 | A109 | On-site inspection and visit of offices and meeting with FTC lawyers re: status of receivership | 2.40 |
| | POL | K501 | A105 | communication with legal team re: open items and next steps in connection with gather information relating to companies' operations | 1.90 |
| | POL | K501 | A104 | review of materials received from FTC re: background investigation and review of multiple emails from counsel for defendants re: production or records and compliance with TRO | 2.30 |
| | POL | K501 | A108 | communication with federal judge re: status and timing of unsealing record and update legal counsel re: same | 0.40 |
| 04/22/2026 | POL | K501 | A105 | Various emails and communications with legal team and with | |

Federal Trade Commission

Account No:     221495-0001
Statement No:              1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| | | | | FTC legal team and investigators re: on-going issues re: status of Receivership and claims against the defendants | 3.40 |
| | POL | K501 | A105 | meeting with legal team and review of voluminous analysis and reports re: background investigation conducted by FTC | 4.20 |
| 04/23/2026 | POL | K501 | A104 | Review of voluminous materials received relating to the operations of companies in Receivership | 3.70 |
| | POL | K501 | A107 | various calls and communications with lawyers representing companies in Receivership and discuss overall next steps with legal counsel | 2.60 |
| 04/24/2026 | POL | K501 | A104 | Review of additional materials and information provided by counsel representing companies in Receivership and confer with counsel re: same. | 1.80 |
| 04/27/2026 | POL | K501 | A104 | Review of various emails and documents from counsel for the defendants and confer with legal team re: next steps | 1.70 |
| | POL | K501 | A104 | review of bank account applications and begin setting up secured system to have funds transferred and safeguarded as part of Receivership | 1.10 |
| | POL | K501 | A104 | receipt and review of preliminary injunction order and review of notifications from Court re: upcoming hearing on preliminary injunction | 0.80 |
| 04/28/2026 | POL | K501 | A104 | Receipt and review of various emails and filings by defense counsel and FTC counsel and phone conference with FTC counsel re: status of Receivership and status of information requested. | 4.20 |
| 04/29/2026 | POL | K501 | A108 | Meeting with FTC lawyers in advance of preliminary injunction hearing | 1.80 |
| | POL | K501 | A104 | receipt and review of various emails from counsel for the defendants in relation to preliminary injunction hearing and review of court's order re: denying extension of time for hearing | 1.20 |
| | POL | K501 | A109 | attend federal court proceedings on preliminary injunction | 2.30 |
| 04/30/2026 | POL | K501 | A109 | Meeting with FTC in advance of hearing on contempt hearings and attend hearing in federal court | 2.40 |
| | POL | K501 | A104 | review of requests for information send to defense counsel and discuss with legal team need to potentially file motion to compel | 1.30 |
| 05/01/2026 | POL | K501 | A104 | Review of motion to compel and confer with legal team re: strategy in dealing with on-going efforts to obtain passwords to access emails and computer servers | 1.40 |
| | POL | K501 | A107 | conference call with counsel for the defendants re: status of receipt of information and status of companies | 0.60 |
| | POL | K501 | A104 | review of discovery prepared by FTC in connection with video and pictures of activities taking place at defendants' offices | 0.70 |
| | POL | K501 | A104 | review of notifications sent to consumers and begin outlining appropriate response to consumers sending in inquiries re: status of plan and benefits | 1.60 |

Case 0:26-cv-60976-AHS   Document 97-1   Entered on FLSD Docket 07/06/2026   Page 29 of 33

Account No:      221495-0001
Statement No:                    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
| 05/04/2026 | POL | K501 | A104 | Receipt and review of various materials submitted by defendants' attorneys and review of updates from FTC counsel re: negotiations for entry of preliminary injunction order | 1.70 |
|  | POL | K501 | A105 | coordinate with litigation team necessary steps to ensure continuation of business and coordinate delivery of personal effects of former employees and communication with auctioneer re: steps to clear out property and turn property back over to landlord | 2.10 |
| 05/05/2026 | POL | K501 | A104 | Receipt and review of various bank forms and agreement and analyze the same in connection with setting up accounts to facilitate payment of bills | 1.10 |
|  | POL | K501 | A105 | confer with counsel re: on-going efforts to enter preliminary injunction and review of issues re: defendants' compliance (or lack thereof) with ex-parte TRO | 1.30 |
|  | POL | K501 | A104 | review of FTC's position re: unfreezing funds for defense costs and review of defendants' request for the same | 0.90 |
|  | POL | K501 | A104 | continue to review of claims coming in from consumers and vendors re: non-payment issues | 0.90 |
| 05/06/2026 | POL | K501 | A105 | Conference call with counsel re: strategy for upcoming hearing and review of FTC's response to defendants' counsels' request for fees and prepare for status conference before Judge Singhal re: same | 1.80 |
|  | POL | K501 | A108 | update with banks re: status of transfers of funds into Receivership estate and review of documentation to coordinate transfer of funds | 1.10 |
|  | POL | K501 | A107 | conference call with FTC counsel re: issues relating to hiring of special counsel to pursue claims against third-parties and evaluate merits of the same | 0.90 |
|  | POL | K501 | A104 | begin reviewing and analyzing potential third-party claims and fraudulent transferee claims to potentially assert | 1.50 |
| 05/07/2026 | POL | K501 | A104 | Receipt and review of various updates re: operations of company and emails being received from consumers and confer with counsel re: outside bills and invoices and payment of the same. | 3.40 |
| 05/08/2026 | POL | K501 | A104 | Receipt and review of updates from counsel re: on-going issues re: operation of businesses and review of various court orders and emails from opposing counsel re: on-going status of Receivership | 1.80 |
|  | POL | K501 | A104 | receipt and review of motion filed by counsel for defendants re: lifting freeze to pay attorneys fees and discuss same with counsel | 0.80 |
|  | POL | K501 | A104 | review of email from vendor re: request for payment | 0.20 |
| 05/11/2026 | POL | K501 | A104 | Review of latest updates from counsel re: on-going issues with Receivership and review of court order re: briefing schedule in connection with motion to lift freeze filed by Defendants' counsel. | 1.40 |

Federal Trade Commission

Account No:       221495-0001
Statement No:              1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

| | | | | | Hours |
|---|---|---|---|---|---|
| 05/12/2026 | POL | K501 | A104 | Review of materials received from banks re: opening additional accounts | 0.90 |
| | POL | K501 | A108 | conference call with KR re: project to assist with accounting for Receivership and outline protocols for engagement and review of protocols for accounting firms in Receiverships re: providing financial reporting | 1.30 |
| | POL | K501 | A104 | review of defendants' motion to unfreeze accounts for legal fees and discuss strategy with legal team for response to the same | 1.20 |
| 05/13/2026 | POL | K501 | A105 | Confer with counsel re: on-going operations, business issues and coordinating of setting up Receivership bank accounts; extended communications with banks re: protocols to ensure secure banking and receive training from Vista Bank re: secure deposit mechanism to protect assets of Receivership | 3.80 |
| | POL | K501 | A104 | receipt and review of update from auctioneer re: value of items and status of auction | 0.40 |
| 05/14/2026 | POL | K501 | A105 | Various meetings and communications with counsel re: on-going efforts to deal with consumer and vendor communications and issues relating to operations of company | 1.90 |
| | POL | K501 | A104 | review of FTC response to defense motion to unfreeze assets | 0.80 |
| | POL | K501 | A104 | analyze preliminary research re: affiliate companies and potentially asserting jurisdiction over said companies in Receivership | 1.10 |
| 05/15/2026 | POL | K501 | A108 | Confer with auctioneer re: status of auction and research potential reserves for vehicle being sold at auction and confer with legal counsel re: same | 0.90 |
| | POL | K501 | A105 | confer with legal team re: ensuring full compliance by defendants with mandates of preliminary injunction re: information re: operations of the business and review of multiple new communications from customers re: status of plan | 1.70 |
| | POL | K501 | A104 | review of issues re: potentially bringing in additional affiliate company into Receivership | 0.80 |
| | POL | K501 | A108 | continue to work with banks on setting up secure deposit mechanisms to transfer funds and to pay vendors and review of various invoices in advance of payment | 0.40 |
| 05/18/2026 | POL | K501 | A105 | Confer with counsel re: on-going issues re: operations of business and motion to include additional entity into Receivership; review and edit motion to include additional entity into receivership. | 1.80 |
| 05/19/2026 | POL | K501 | A105 | Confer with legal counsel re: open issues relating to non-parties to Receivership and lack of cooperation from defense counsel | 0.80 |
| | POL | K501 | A108 | update with FTC re: status and continue to gather information to control domains and phone numbers and continue to work on options for customers to shift customers into a different medical insurance plan | 1.20 |

Federal Trade Commission

Page 5
May 31, 2026

Account No:      221495-0001
Statement No:              1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  |  |  |  |  | Hours |
|---|---|---|---|---|---|
|  | POL | K501 | A104 | review of response from defense counsel in connection with notices of depositions and objections to including Prosperity into Receivership and discuss with counsel | 0.90 |
| 05/20/2026 | POL | K501 | A104 | Review of various bills and invoices in connection with verifying transmittal of payment | 0.60 |
|  | POL | K501 | A104 | review of various court orders re: open issues before the court in connection with seeking additional parties to be included in receivership | 1.30 |
|  | POL | K501 | A108 | communication with customers inquiring about status of health plans and payments | 1.40 |
| 05/21/2026 | POL | K501 | A105 | Work with team in connection with on-going efforts to pay bills, obtain operational control, confer with auctioneer re: process of selling remaining equipment. | 3.10 |
| 05/22/2026 | POL | K501 | A105 | Confer with legal team re: open items owed to Receiver from Defendants | 0.70 |
|  | POL | K501 | A104 | review of areas of inquiry and compare to preliminary injunction | 0.70 |
|  | POL | K501 | A108 | conference call with accountants to discuss protocols for tracing funds and paying bills | 0.80 |
| 05/24/2026 | POL | K501 | A104 | Receipt and review of additional information re: potential third-party transferee and review of underlying communications from third-party | 0.70 |
| 05/26/2026 | POL | K501 | A104 | Review of records received from counsel and review of previous emails from counsel for the defendants and formulate follow-up questions re: same to internal team of counsel to continue to determine status of active customers and review of emails from customers re: status. | 2.30 |
| 05/27/2026 | POL | K501 | A105 | Various updates with counsel re: on-going issues involving customer claims and evaluating benefit of retaining outside third party to assist with customer calls and administration of plan. | 1.20 |
| 05/28/2026 | POL | K501 | A104 | Analyze and review potential arrangements with TPAs to keep providing services to customers and review of latest wave of emails from customers and review of draft statements to include in email blast to send to customers in connection with plan benefits. | 1.40 |
| 05/29/2026 | POL | K501 | A104 | Review of latest bills and documents from vendors in connection with reinstituting call center and to provide service to customers on an interim basis; review of underlying contracts and agreements with third party vendors and various calls with customers calling re: status of service connected to discount medical plan; review of potential disclosure to send in email website re: services continuing to be provided. | 2.30 |
|  |  |  |  | For Current Services Rendered | 114.60     97,410.00 |

Federal Trade Commission

Account No:    221495-0001
Statement No:    1

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

|  | Hours |
|---|---|
| Courtesy Discount | -38,964.00 |
| Net Fees after Courtesy Discount | 58,446.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paul O. Lopez | 114.60 | $850.00 | $97,410.00 |

| | |
|---|---|
| Total Current Work | 58,446.00 |
| Balance Now Due | $58,446.00 |

*Due upon receipt*

# Tripp Scott, P.A.
110 Southeast 6th Street
15th Floor
Fort Lauderdale, FL 33301
Telephone (954)-525-7500 * Fax (954) 761-8475
Tax ID 59-2624630

Federal Trade Commission

Date: May 31, 2026
Invoice No. 1-C
Account No. 221495.0001
Page: 1

RE: Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partner

Interim Statement

Paul Lopez as Receiver for Defendants - FTC vs. Innovative Partners & multiple entities

## Expenses

| Date | | | Description | Amount |
|---|---|---|---|---|
| 04/23/2026 | P280 | E124 | Other (4175) Corey D Cohen = Reimbursement for Expenses Relating to Moving Services at Business Premises | 783.65 |
| 04/23/2026 | P280 | E124 | Federal Express: Invoice #9-273-55389 dated 4/28/26 | 40.83 |
| 04/23/2026 | P280 | E124 | Federal Express: Invoice #9-273-55389 dated 4/28/26 | 57.75 |
| 04/27/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 42.74 |
| 04/27/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 37.02 |
| 04/29/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 29.07 |
| 04/29/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 29.07 |
| 04/29/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 34.78 |
| 04/29/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 29.07 |
| 04/29/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 29.07 |
| 04/29/2026 | P280 | E124 | Federal Express: Invoice #9-283-84666 dated 5/5/26 | 29.07 |
| 05/04/2026 | P280 | E124 | Other (4175) Corey D Cohen = Reimbursement for Parking | 24.65 |
| 05/19/2026 | | | Photocopies, 5 copies | 1.25 |
| 05/19/2026 | P280 | E124 | Federal Express: Invoice #9-313-21218 dated 5/26/26 | 55.38 |
| 05/26/2026 | P280 | E124 | Federal Express: Invoice #9-321-38211 dated 6/2/26 | 69.73 |
| | | | Total Expenses | 1,293.13 |
| | | | Total Current Work | 1,293.13 |
| | | | Balance Now Due | $1,293.13 |